

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Discovery Refuse Management, Inc.d ba DRM Waste Management** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962705 | 3/23/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962719 | 3/23/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962691 | 3/23/2023 | $536.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962692 | 3/23/2023 | $147.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962693 | 3/28/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962694 | 3/28/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962695 | 3/23/2023 | $54.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962696 | 3/23/2023 | $84.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962697 | 3/23/2023 | $76.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962698 | 3/23/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962699 | 3/23/2023 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962700 | 3/23/2023 | $51.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962701 | 3/23/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962702 | 3/28/2023 | $287.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962689 | 3/23/2023 | $137.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962711 | 3/23/2023 | $275.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962656 | 3/23/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962717 | 3/28/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962716 | 3/23/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962715 | 3/23/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962714 | 3/23/2023 | $10.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962703 | 3/28/2023 | $183.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962712 | 3/23/2023 | $92.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962704 | 3/23/2023 | $84.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962710 | 3/23/2023 | $77.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962709 | 3/23/2023 | $2.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962708 | 3/23/2023 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962707 | 3/23/2023 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962706 | 3/23/2023 | $78.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962688 | 3/23/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962713 | 3/23/2023 | $143.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962673 | 3/23/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962657 | 3/23/2023 | $76.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962658 | 3/23/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962660 | 3/23/2023 | $22.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962661 | 3/23/2023 | $22.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962662 | 3/23/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962663 | 3/23/2023 | $2.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962664 | 3/23/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962665 | 3/23/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962666 | 3/23/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962667 | 3/23/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962668 | 3/23/2023 | $191.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962669 | 3/23/2023 | $94.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962670 | 3/23/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962690 | 3/23/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962679 | 3/23/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962687 | 3/23/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962686 | 3/23/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962685 | 3/23/2023 | $225.30 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962684 | 3/23/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962683 | 3/23/2023 | $249.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962671 | 3/23/2023 | $703.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962680 | 3/23/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962672 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962678 | 3/23/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962677 | 3/23/2023 | $325.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962676 | 3/23/2023 | $54.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962675 | 3/23/2023 | $54.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962674 | 3/23/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962720 | 3/23/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962681 | 3/23/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962779 | 3/23/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962718 | 3/28/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962765 | 3/23/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962766 | 3/23/2023 | $287.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962767 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962768 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962769 | 3/23/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962770 | 3/23/2023 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962771 | 3/23/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962772 | 3/23/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962773 | 3/23/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962774 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962775 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962776 | 3/23/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962763 | 3/23/2023 | $170.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962785 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962792 | 3/23/2023 | $740.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962791 | 3/23/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962790 | 3/23/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962789 | 3/23/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962788 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962777 | 3/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962786 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962778 | 3/23/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962784 | 3/23/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962783 | 3/23/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962782 | 3/23/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962781 | 3/23/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962780 | 3/23/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962762 | 3/23/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962787 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962748 | 3/23/2023 | $484.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962721 | 3/28/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962722 | 3/28/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962723 | 3/23/2023 | $128.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962725 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962726 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962727 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962728 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962729 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962730 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962731 | 3/23/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962738 | 3/23/2023 | $40.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962739 | 3/23/2023 | $40.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962740 | 3/23/2023 | $37.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962764 | 3/23/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962754 | 3/23/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962761 | 3/23/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962760 | 3/23/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962759 | 3/23/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962758 | 3/23/2023 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962757 | 3/23/2023 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962746 | 3/23/2023 | $19.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962755 | 3/23/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962747 | 3/23/2023 | $19.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962753 | 3/23/2023 | $377.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962752 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962751 | 3/23/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962750 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962749 | 3/23/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962793 | 3/23/2023 | $2,227.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962756 | 3/23/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909664 | 12/22/2022 | $21.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729291 | 12/28/2022 | $775.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729340 | 12/28/2022 | $594.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729341 | 12/28/2022 | $460.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729342 | 12/28/2022 | $539.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729344 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729345 | 12/28/2022 | $227.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909657 | 12/22/2022 | $137.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909658 | 12/22/2022 | $137.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909659 | 12/22/2022 | $9.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909660 | 12/22/2022 | $187.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909661 | 12/22/2022 | $151.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729335 | 12/28/2022 | $289.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909663 | 12/22/2022 | $20.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729334 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909665 | 12/22/2022 | $21.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909666 | 12/22/2022 | $16.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909667 | 12/22/2022 | $29.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909668 | 12/22/2022 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909669 | 12/22/2022 | $65.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909670 | 12/22/2022 | $47.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909671 | 12/22/2022 | $73.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909672 | 12/22/2022 | $64.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909673 | 12/22/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909674 | 12/22/2022 | $36.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909675 | 12/22/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909676 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909662 | 12/22/2022 | $25.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729315 | 12/28/2022 | $167.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909734 | 12/22/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729294 | 12/28/2022 | $477.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729296 | 12/28/2022 | $291.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729297 | 12/28/2022 | $711.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729298 | 12/28/2022 | $204.90 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 6

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729300 | 12/28/2022 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729305 | 12/28/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729306 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729307 | 12/28/2022 | $814.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729308 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729309 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729339 | 12/28/2022 | $353.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729312 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909679 | 12/22/2022 | $130.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729316 | 12/28/2022 | $360.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729317 | 12/28/2022 | $544.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729319 | 12/28/2022 | $396.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729320 | 12/28/2022 | $187.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729321 | 12/28/2022 | $350.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729323 | 12/28/2022 | $195.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729324 | 12/28/2022 | $423.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729326 | 12/28/2022 | $544.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729328 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729330 | 12/28/2022 | $181.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729332 | 12/28/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729333 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729311 | 12/28/2022 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909721 | 12/22/2022 | $240.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909708 | 12/22/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909709 | 12/22/2022 | $40.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909710 | 12/22/2022 | $16.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909711 | 12/22/2022 | $10.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909712 | 12/22/2022 | $46.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909713 | 12/22/2022 | $1.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909714 | 1/2/2023 | $87.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909715 | 1/2/2023 | $147.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909716 | 1/2/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909717 | 1/2/2023 | $1.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909718 | 12/22/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909677 | 12/22/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909720 | 12/22/2022 | $48.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909705 | 12/22/2022 | $573.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909722 | 12/22/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909723 | 12/22/2022 | $240.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909724 | 12/22/2022 | $114.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909725 | 12/22/2022 | $52.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909726 | 12/22/2022 | $24.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909727 | 12/22/2022 | $801.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909728 | 12/22/2022 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909729 | 12/22/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909730 | 12/22/2022 | $24.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909731 | 12/22/2022 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909732 | 12/22/2022 | $478.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729100 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909719 | 12/22/2022 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909693 | 12/22/2022 | $17.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729290 | 12/28/2022 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909680 | 12/22/2022 | $5.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909681 | 12/22/2022 | $61.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909682 | 12/22/2022 | $173.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909683 | 12/22/2022 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909684 | 12/22/2022 | $102.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909685 | 12/22/2022 | $153.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909686 | 12/22/2022 | $42.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909687 | 12/22/2022 | $99.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909688 | 12/22/2022 | $153.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909689 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909690 | 12/22/2022 | $248.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909707 | 12/22/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909692 | 12/22/2022 | $207.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909706 | 12/22/2022 | $170.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909694 | 12/22/2022 | $379.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909695 | 12/22/2022 | $379.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909696 | 12/22/2022 | $18.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909697 | 12/22/2022 | $235.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909698 | 12/22/2022 | $235.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909699 | 12/22/2022 | $235.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909700 | 12/22/2022 | $190.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909701 | 12/22/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909702 | 12/22/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909703 | 12/22/2022 | $181.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909704 | 12/22/2022 | $478.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909678 | 12/22/2022 | $84.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909691 | 12/22/2022 | $207.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729165 | 12/28/2022 | $346.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729293 | 12/28/2022 | $264.26 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024    Exhibit A    P. 9

Transfer Being Avoided and Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729144 | 12/28/2022 | $390.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729146 | 12/28/2022 | $315.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729147 | 12/28/2022 | $513.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729148 | 12/28/2022 | $222.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729149 | 12/28/2022 | $220.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729151 | 12/28/2022 | $479.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729155 | 12/28/2022 | $205.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729159 | 12/28/2022 | $715.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729160 | 12/28/2022 | $446.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729162 | 12/28/2022 | $627.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729142 | 12/28/2022 | $835.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729164 | 12/28/2022 | $426.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729140 | 12/28/2022 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729166 | 12/28/2022 | $654.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729167 | 12/28/2022 | $381.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729169 | 12/28/2022 | $651.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729170 | 12/28/2022 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729172 | 12/28/2022 | $2,955.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729174 | 12/28/2022 | $477.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729176 | 12/28/2022 | $194.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729181 | 12/28/2022 | $457.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729182 | 12/28/2022 | $411.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729183 | 12/28/2022 | $316.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729184 | 12/28/2022 | $280.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729185 | 12/28/2022 | $565.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729163 | 12/28/2022 | $954.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729119 | 12/28/2022 | $173.10 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910071 | 12/22/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729102 | 12/28/2022 | $304.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729105 | 12/28/2022 | $449.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729107 | 12/28/2022 | $521.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729109 | 12/28/2022 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729110 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729111 | 12/28/2022 | $904.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729112 | 12/28/2022 | $293.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729113 | 12/28/2022 | $642.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729114 | 12/28/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729115 | 12/28/2022 | $226.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729143 | 12/28/2022 | $382.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729118 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729189 | 12/28/2022 | $267.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729121 | 12/28/2022 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729124 | 12/28/2022 | $650.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729125 | 12/28/2022 | $399.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729126 | 12/28/2022 | $598.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729127 | 12/28/2022 | $1,032.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729128 | 12/22/2022 | $132.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729131 | 12/28/2022 | $216.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729132 | 12/28/2022 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729134 | 12/28/2022 | $245.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729135 | 12/28/2022 | $218.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729136 | 12/28/2022 | $409.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729139 | 12/28/2022 | $589.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729117 | 12/28/2022 | $195.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729266 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729243 | 12/28/2022 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729244 | 12/28/2022 | $197.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729245 | 12/28/2022 | $565.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729249 | 12/28/2022 | $505.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729251 | 12/28/2022 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729252 | 12/28/2022 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729253 | 12/28/2022 | $248.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729254 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729257 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729261 | 12/28/2022 | $267.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729263 | 12/28/2022 | $177.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729186 | 12/28/2022 | $346.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729265 | 12/28/2022 | $406.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729239 | 12/28/2022 | $605.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729269 | 12/28/2022 | $194.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729270 | 12/28/2022 | $378.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729271 | 12/28/2022 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729272 | 12/28/2022 | $283.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729277 | 12/28/2022 | $286.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729280 | 12/28/2022 | $305.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729281 | 12/28/2022 | $338.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729282 | 12/28/2022 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729283 | 12/28/2022 | $232.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729284 | 12/28/2022 | $310.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729285 | 12/28/2022 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729286 | 12/28/2022 | $257.90 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729264 | 12/28/2022 | $805.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729209 | 12/28/2022 | $351.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909735 | 12/22/2022 | $185.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729190 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729193 | 12/28/2022 | $570.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729194 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729195 | 12/28/2022 | $460.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729196 | 12/28/2022 | $314.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729197 | 12/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729198 | 12/28/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729199 | 12/28/2022 | $257.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729200 | 12/28/2022 | $487.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729201 | 12/28/2022 | $591.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729204 | 12/28/2022 | $404.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729241 | 12/28/2022 | $370.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729207 | 12/28/2022 | $368.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729240 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729211 | 12/28/2022 | $372.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729212 | 12/28/2022 | $543.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729214 | 12/28/2022 | $120.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729215 | 12/28/2022 | $252.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729216 | 12/28/2022 | $666.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729230 | 12/28/2022 | $695.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729232 | 12/28/2022 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729233 | 12/28/2022 | $300.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729235 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729236 | 12/28/2022 | $262.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729237 | 12/28/2022 | $852.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729187 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729205 | 12/28/2022 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909976 | 1/1/2023 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909933 | 12/22/2022 | $14.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909964 | 12/22/2022 | $64.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909965 | 12/22/2022 | $250.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909966 | 12/22/2022 | $384.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909967 | 12/22/2022 | $242.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909968 | 12/22/2022 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909969 | 12/22/2022 | $44.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909970 | 12/22/2022 | $605.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909971 | 12/22/2022 | $39.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909972 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909973 | 12/22/2022 | $189.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909962 | 12/22/2022 | $40.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909975 | 12/22/2022 | $205.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909961 | 12/22/2022 | $38.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909977 | 12/22/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909978 | 12/22/2022 | $536.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909979 | 12/22/2022 | $163.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910005 | 12/22/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910006 | 12/22/2022 | $18.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910007 | 12/22/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910008 | 12/22/2022 | $254.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910009 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910010 | 12/22/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910011 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910012 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910013 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909974 | 12/22/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909948 | 12/22/2022 | $107.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909733 | 12/22/2022 | $2,620.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909935 | 12/22/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909936 | 12/22/2022 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909937 | 1/2/2023 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909938 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909940 | 12/22/2022 | $83.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909941 | 12/22/2022 | $90.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909942 | 12/22/2022 | $248.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909943 | 12/22/2022 | $280.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909944 | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909945 | 12/22/2022 | $229.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909963 | 12/22/2022 | $550.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909947 | 12/22/2022 | $260.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910016 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909949 | 12/22/2022 | $163.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909950 | 1/2/2023 | $111.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909951 | 12/22/2022 | $82.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909952 | 12/22/2022 | $84.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909953 | 12/22/2022 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909954 | 12/22/2022 | $930.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909955 | 12/22/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909956 | 12/22/2022 | $181.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909957 | 12/22/2022 | $227.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909958 | 12/22/2022 | $42.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909959 | 12/22/2022 | $281.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909960 | 12/22/2022 | $483.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909946 | 12/22/2022 | $246.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910058 | 12/22/2022 | $87.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910045 | 12/22/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910046 | 12/22/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910047 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910048 | 12/22/2022 | $5.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910049 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910050 | 12/22/2022 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910051 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910052 | 12/22/2022 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910053 | 12/22/2022 | $70.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910054 | 12/22/2022 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910055 | 12/22/2022 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910014 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910057 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910042 | 12/22/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910059 | 12/22/2022 | $87.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910060 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910061 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910062 | 12/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910063 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910064 | 12/22/2022 | $95.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910065 | 12/22/2022 | $7.14 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910066 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910067 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910068 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910069 | 12/22/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727570 | 12/28/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910056 | 12/22/2022 | $69.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910030 | 12/22/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909932 | 1/2/2023 | $197.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910017 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910018 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910019 | 12/22/2022 | $66.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910020 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910021 | 12/22/2022 | $3.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910022 | 12/22/2022 | $8.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910023 | 12/22/2022 | $9.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910024 | 12/22/2022 | $24.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910025 | 12/22/2022 | $70.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910026 | 12/22/2022 | $9.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910027 | 12/22/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910044 | 12/22/2022 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910029 | 12/22/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910043 | 12/22/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910031 | 1/1/2023 | $70.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910032 | 1/1/2023 | $9.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910033 | 1/1/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910034 | 12/22/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910035 | 12/22/2022 | $16.94 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910036 | 12/22/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910037 | 12/22/2022 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910038 | 12/22/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910039 | 12/22/2022 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910040 | 12/22/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910041 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910015 | 12/22/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910028 | 12/22/2022 | $37.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909857 | 12/22/2022 | $240.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909934 | 1/2/2023 | $151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909845 | 12/22/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909846 | 12/22/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909847 | 12/22/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909848 | 12/22/2022 | $174.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909849 | 12/22/2022 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909850 | 12/22/2022 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909851 | 12/22/2022 | $150.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909852 | 12/22/2022 | $195.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909853 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909854 | 12/22/2022 | $180.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909843 | 12/22/2022 | $351.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909856 | 12/22/2022 | $200.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909842 | 12/22/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909858 | 12/22/2022 | $201.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909859 | 12/22/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909860 | 12/22/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909861 | 12/22/2022 | $183.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909862 | 12/22/2022 | $187.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909863 | 12/22/2022 | $311.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909864 | 12/22/2022 | $187.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909865 | 12/22/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909866 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909867 | 12/22/2022 | $218.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909868 | 12/22/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909869 | 12/22/2022 | $303.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909855 | 12/22/2022 | $178.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909749 | 12/22/2022 | $603.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909736 | 12/22/2022 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909737 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909738 | 12/22/2022 | $216.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909739 | 12/22/2022 | $26.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909740 | 12/22/2022 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909741 | 12/22/2022 | $8.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909742 | 12/22/2022 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909743 | 12/22/2022 | $175.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909744 | 12/22/2022 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909745 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909746 | 12/22/2022 | $3.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909844 | 12/22/2022 | $116.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909748 | 12/22/2022 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909872 | 12/22/2022 | $61.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909750 | 12/22/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909751 | 12/22/2022 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909752 | 12/22/2022 | $143.10 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                          Exhibit A                                          P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909753 | 12/22/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909754 | 12/22/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909755 | 12/22/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909756 | 12/22/2022 | $187.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909757 | 12/22/2022 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909758 | 12/31/2022 | $23.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909759 | 12/22/2022 | $267.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909840 | 12/22/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909841 | 12/22/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909747 | 12/22/2022 | $9.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909919 | 12/22/2022 | $26.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909906 | 1/2/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909907 | 12/22/2022 | $209.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909908 | 12/22/2022 | $292.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909909 | 12/22/2022 | $549.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909910 | 12/22/2022 | $209.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909911 | 12/22/2022 | $187.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909912 | 12/22/2022 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909913 | 12/22/2022 | $170.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909914 | 12/22/2022 | $305.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909915 | 12/22/2022 | $7.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909916 | 12/22/2022 | $49.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909870 | 12/22/2022 | $147.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909918 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909903 | 1/2/2023 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909920 | 12/22/2022 | $551.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909921 | 12/22/2022 | $299.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909922 | 12/22/2022 | $85.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909923 | 12/22/2022 | $197.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909924 | 12/22/2022 | $4.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909925 | 12/22/2022 | $7.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909926 | 12/22/2022 | $6.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909927 | 12/22/2022 | $12.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909928 | 12/22/2022 | $43.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909929 | 12/22/2022 | $197.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909930 | 12/22/2022 | $151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909931 | 12/22/2022 | $71.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909917 | 12/22/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909886 | 12/22/2022 | $1,003.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729099 | 12/28/2022 | $261.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909873 | 12/22/2022 | $50.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909874 | 12/22/2022 | $13.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909875 | 12/22/2022 | $178.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909876 | 12/22/2022 | $298.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909877 | 12/22/2022 | $314.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909878 | 12/22/2022 | $344.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909879 | 12/22/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909880 | 12/22/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909881 | 12/22/2022 | $448.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909882 | 12/22/2022 | $729.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909883 | 12/22/2022 | $874.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909905 | 12/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909885 | 12/22/2022 | $1,048.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909904 | 12/22/2022 | $19.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909887 | 12/22/2022 | $497.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909888 | 12/22/2022 | $473.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909889 | 12/22/2022 | $144.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909890 | 12/22/2022 | $1.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909891 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909892 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909893 | 1/4/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909894 | 1/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909895 | 1/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909897 | 1/7/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909898 | 1/7/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909871 | 12/22/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230909884 | 12/22/2022 | $948.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728261 | 12/28/2022 | $358.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728145 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728182 | 12/28/2022 | $140.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728184 | 12/28/2022 | $2,679.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728245 | 12/28/2022 | $275.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728248 | 12/28/2022 | $246.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728250 | 12/28/2022 | $311.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728251 | 12/28/2022 | $812.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728252 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728255 | 12/28/2022 | $133.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728256 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728257 | 12/28/2022 | $389.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728179 | 12/28/2022 | $429.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728259 | 12/28/2022 | $30.00 |

Transferring Bad Debts for 3 of 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728178 | 12/28/2022 | $478.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728262 | 12/28/2022 | $496.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728264 | 12/28/2022 | $466.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728265 | 12/28/2022 | $1,340.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728266 | 12/28/2022 | $497.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728267 | 12/28/2022 | $907.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728268 | 12/28/2022 | $326.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728269 | 12/28/2022 | $52.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728270 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728272 | 12/28/2022 | $435.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728274 | 12/28/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728275 | 12/28/2022 | $67.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728276 | 12/28/2022 | $416.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728258 | 12/28/2022 | $305.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728162 | 12/28/2022 | $363.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728514 | 12/28/2022 | $339.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728147 | 12/28/2022 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728149 | 12/28/2022 | $382.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728152 | 12/28/2022 | $209.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728153 | 12/28/2022 | $645.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728154 | 12/28/2022 | $1,195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728155 | 12/28/2022 | $413.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728156 | 12/28/2022 | $244.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728157 | 12/28/2022 | $713.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728158 | 12/28/2022 | $340.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728159 | 12/28/2022 | $426.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728181 | 12/28/2022 | $401.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728161 | 12/28/2022 | $228.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728280 | 12/28/2022 | $61.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728164 | 12/28/2022 | $2,387.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728166 | 12/28/2022 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728167 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728168 | 12/28/2022 | $632.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728169 | 12/28/2022 | $305.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728170 | 12/28/2022 | $226.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728171 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728172 | 12/28/2022 | $677.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728173 | 12/28/2022 | $244.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728174 | 12/28/2022 | $300.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728176 | 12/28/2022 | $203.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728177 | 12/28/2022 | $430.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728160 | 12/28/2022 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728355 | 12/28/2022 | $353.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728336 | 12/28/2022 | $367.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728338 | 12/28/2022 | $213.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728339 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728340 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728341 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728342 | 12/28/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728345 | 12/28/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728346 | 12/28/2022 | $260.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728348 | 12/28/2022 | $215.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728349 | 12/28/2022 | $826.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728350 | 12/28/2022 | $550.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728277 | 12/28/2022 | $989.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728353 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728330 | 12/28/2022 | $157.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728357 | 12/28/2022 | $213.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728361 | 12/28/2022 | $282.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728362 | 12/28/2022 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728363 | 12/28/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728365 | 12/28/2022 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728367 | 12/28/2022 | $793.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728368 | 12/28/2022 | $215.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728369 | 12/28/2022 | $185.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728371 | 12/28/2022 | $223.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728509 | 12/28/2022 | $446.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728510 | 12/28/2022 | $441.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729101 | 12/28/2022 | $232.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728352 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728303 | 12/28/2022 | $1,160.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728144 | 12/28/2022 | $249.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728281 | 12/28/2022 | $430.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728283 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728284 | 12/28/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728285 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728287 | 12/28/2022 | $567.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728290 | 12/28/2022 | $372.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728292 | 12/28/2022 | $235.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728293 | 12/28/2022 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728295 | 12/28/2022 | $89.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728297 | 12/28/2022 | $548.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728298 | 12/28/2022 | $484.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728333 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728302 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728331 | 12/28/2022 | $147.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728305 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728306 | 12/28/2022 | $425.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728309 | 12/28/2022 | $705.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728312 | 12/28/2022 | $263.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728314 | 12/28/2022 | $412.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728315 | 12/28/2022 | $307.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728322 | 12/28/2022 | $423.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728326 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728327 | 12/28/2022 | $425.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728328 | 12/28/2022 | $391.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728329 | 12/28/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728279 | 12/28/2022 | $255.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728300 | 12/28/2022 | $363.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727628 | 12/28/2022 | $273.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728146 | 12/28/2022 | $632.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727611 | 12/28/2022 | $321.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727614 | 12/28/2022 | $176.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727615 | 12/28/2022 | $718.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727616 | 12/28/2022 | $141.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727617 | 12/28/2022 | $274.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727618 | 12/28/2022 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727620 | 12/28/2022 | $625.55 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727621 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727623 | 12/28/2022 | $463.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727624 | 12/28/2022 | $478.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727608 | 12/28/2022 | $496.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727627 | 12/28/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727605 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727630 | 12/28/2022 | $271.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727633 | 12/28/2022 | $540.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727634 | 12/28/2022 | $874.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727636 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727637 | 12/28/2022 | $679.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727638 | 12/28/2022 | $693.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727639 | 12/28/2022 | $381.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727640 | 12/28/2022 | $360.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727641 | 12/28/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727642 | 12/28/2022 | $1,546.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727644 | 12/28/2022 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727646 | 12/28/2022 | $323.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727626 | 12/28/2022 | $708.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727590 | 12/28/2022 | $188.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727571 | 12/28/2022 | $617.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727572 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727573 | 12/28/2022 | $932.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727576 | 12/28/2022 | $237.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727577 | 12/28/2022 | $203.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727579 | 12/28/2022 | $321.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727580 | 12/28/2022 | $67.10 |

Transfers Made During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727581 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727582 | 12/28/2022 | $712.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727584 | 12/28/2022 | $264.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727585 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727610 | 12/28/2022 | $182.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727588 | 12/28/2022 | $804.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727650 | 12/28/2022 | $420.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727591 | 12/28/2022 | $1,743.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727592 | 12/28/2022 | $314.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727593 | 12/28/2022 | $442.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727594 | 12/28/2022 | $158.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727595 | 12/28/2022 | $771.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727597 | 12/28/2022 | $298.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727598 | 12/28/2022 | $867.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727600 | 12/28/2022 | $595.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727601 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727602 | 12/28/2022 | $326.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727603 | 12/28/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727604 | 12/28/2022 | $1,191.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727586 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728130 | 12/28/2022 | $318.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728109 | 12/28/2022 | $1,155.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728110 | 12/28/2022 | $265.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728111 | 12/28/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728113 | 12/28/2022 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728114 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728119 | 12/28/2022 | $409.82 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024                                                                 P. 28

Exhibit A

Transferring the Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728121 | 12/28/2022 | $204.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728123 | 12/28/2022 | $1,127.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728124 | 12/28/2022 | $201.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728125 | 12/28/2022 | $366.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728126 | 12/28/2022 | $264.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727648 | 12/28/2022 | $155.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728129 | 12/28/2022 | $208.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727689 | 12/28/2022 | $646.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728131 | 12/28/2022 | $287.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728133 | 12/28/2022 | $258.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728134 | 12/28/2022 | $677.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728135 | 12/28/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728136 | 12/28/2022 | $461.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728137 | 12/28/2022 | $355.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728138 | 12/28/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728139 | 12/28/2022 | $391.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728140 | 12/28/2022 | $661.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728141 | 12/28/2022 | $210.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728142 | 12/28/2022 | $254.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728143 | 12/28/2022 | $2,316.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728128 | 12/28/2022 | $332.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727673 | 12/28/2022 | $630.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728515 | 12/28/2022 | $313.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727652 | 12/28/2022 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727653 | 12/28/2022 | $319.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727657 | 12/28/2022 | $712.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727659 | 12/28/2022 | $199.60 |

Transfer Being Avoided - Schedule 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727660 | 12/28/2022 | $358.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727662 | 12/28/2022 | $406.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727664 | 12/28/2022 | $383.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727666 | 12/28/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727667 | 12/28/2022 | $516.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727668 | 12/28/2022 | $460.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727669 | 12/28/2022 | $464.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728108 | 12/28/2022 | $345.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727671 | 12/28/2022 | $159.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727690 | 12/28/2022 | $550.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727674 | 12/28/2022 | $248.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727677 | 12/28/2022 | $161.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727678 | 12/28/2022 | $1,497.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727679 | 12/28/2022 | $245.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727680 | 12/28/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727681 | 12/28/2022 | $219.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727682 | 12/28/2022 | $320.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727683 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727684 | 12/28/2022 | $223.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727685 | 12/28/2022 | $1,119.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727686 | 12/28/2022 | $395.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727649 | 12/28/2022 | $342.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230727670 | 12/28/2022 | $171.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728728 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728669 | 12/28/2022 | $782.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728714 | 12/28/2022 | $302.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728715 | 12/28/2022 | $387.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728716 | 12/28/2022 | $258.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728717 | 12/28/2022 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728718 | 12/28/2022 | $328.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728719 | 12/28/2022 | $353.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728720 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728721 | 12/28/2022 | $434.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728722 | 12/28/2022 | $149.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728724 | 12/28/2022 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728711 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728726 | 12/28/2022 | $323.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728710 | 12/28/2022 | $642.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728729 | 12/28/2022 | $282.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728731 | 12/28/2022 | $753.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728732 | 12/28/2022 | $279.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728733 | 12/28/2022 | $427.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728734 | 12/28/2022 | $112.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728738 | 12/28/2022 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728739 | 12/28/2022 | $723.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728740 | 12/28/2022 | $301.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728742 | 12/28/2022 | $193.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728745 | 12/28/2022 | $570.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728747 | 12/28/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729006 | 12/28/2022 | $495.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728725 | 12/28/2022 | $366.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728689 | 12/28/2022 | $136.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728511 | 12/28/2022 | $374.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728671 | 12/28/2022 | $364.17 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 31

Transfers During the 90 days Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728672 | 12/28/2022 | $94.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728675 | 12/28/2022 | $341.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728676 | 12/28/2022 | $393.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728677 | 12/28/2022 | $790.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728680 | 12/28/2022 | $210.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728681 | 12/28/2022 | $391.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728683 | 12/28/2022 | $211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728684 | 12/28/2022 | $219.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728686 | 12/28/2022 | $317.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728712 | 12/28/2022 | $299.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728688 | 12/28/2022 | $324.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729012 | 12/28/2022 | $353.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728691 | 12/28/2022 | $794.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728692 | 12/28/2022 | $484.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728693 | 12/28/2022 | $92.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728695 | 12/28/2022 | $593.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728697 | 12/28/2022 | $320.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728699 | 12/28/2022 | $434.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728700 | 12/28/2022 | $593.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728701 | 12/28/2022 | $282.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728704 | 12/28/2022 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728707 | 12/28/2022 | $200.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728708 | 12/28/2022 | $327.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728709 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728687 | 12/28/2022 | $264.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729077 | 12/28/2022 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729061 | 12/28/2022 | $139.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729062 | 12/28/2022 | $517.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729064 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729065 | 12/28/2022 | $723.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729066 | 12/28/2022 | $420.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729067 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729068 | 12/28/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729069 | 12/28/2022 | $311.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729070 | 12/28/2022 | $245.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729072 | 12/28/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729073 | 12/28/2022 | $421.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729008 | 12/28/2022 | $120.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729075 | 12/28/2022 | $454.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729055 | 12/28/2022 | $496.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729080 | 12/28/2022 | $532.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729082 | 12/28/2022 | $403.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729083 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729085 | 12/28/2022 | $555.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729086 | 12/28/2022 | $252.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729087 | 12/28/2022 | $489.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729090 | 12/28/2022 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729091 | 12/28/2022 | $452.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729093 | 12/28/2022 | $741.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729094 | 12/28/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729097 | 12/28/2022 | $220.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729098 | 12/28/2022 | $379.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729074 | 12/28/2022 | $315.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729033 | 12/28/2022 | $272.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728668 | 12/28/2022 | $211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729014 | 12/28/2022 | $212.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729016 | 12/28/2022 | $443.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729018 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729019 | 12/28/2022 | $307.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729021 | 12/28/2022 | $756.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729022 | 12/28/2022 | $341.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729023 | 12/28/2022 | $531.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729024 | 12/28/2022 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729025 | 12/28/2022 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729026 | 12/28/2022 | $242.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729029 | 12/28/2022 | $427.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729060 | 12/28/2022 | $341.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729032 | 12/28/2022 | $386.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729058 | 12/28/2022 | $134.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729035 | 12/28/2022 | $259.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729036 | 12/28/2022 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729038 | 12/28/2022 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729040 | 12/28/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729042 | 12/28/2022 | $201.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729043 | 12/28/2022 | $337.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729044 | 12/28/2022 | $235.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729045 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729046 | 12/28/2022 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729047 | 12/28/2022 | $180.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729052 | 12/28/2022 | $835.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729009 | 12/28/2022 | $183.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230729031 | 12/28/2022 | $337.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728574 | 12/28/2022 | $166.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728670 | 12/28/2022 | $484.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728558 | 12/28/2022 | $253.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728559 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728560 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728563 | 12/28/2022 | $305.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728564 | 12/28/2022 | $67.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728565 | 12/28/2022 | $109.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728566 | 12/28/2022 | $502.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728567 | 12/28/2022 | $368.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728568 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728569 | 12/28/2022 | $530.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728554 | 12/28/2022 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728571 | 12/28/2022 | $256.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728553 | 12/28/2022 | $54.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728575 | 12/28/2022 | $278.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728576 | 12/28/2022 | $260.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728577 | 12/28/2022 | $114.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728579 | 12/28/2022 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728580 | 12/28/2022 | $442.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728582 | 12/28/2022 | $321.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728586 | 12/28/2022 | $137.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728588 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728589 | 12/28/2022 | $203.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728590 | 12/28/2022 | $257.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728592 | 12/28/2022 | $1,063.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728593 | 12/28/2022 | $182.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728570 | 12/28/2022 | $287.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728533 | 12/28/2022 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728516 | 12/28/2022 | $237.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728517 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728518 | 12/28/2022 | $228.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728519 | 12/28/2022 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728520 | 12/28/2022 | $101.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728522 | 12/28/2022 | $172.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728524 | 12/28/2022 | $383.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728525 | 12/28/2022 | $368.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728526 | 12/28/2022 | $236.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728529 | 12/28/2022 | $439.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728530 | 12/28/2022 | $577.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728556 | 12/28/2022 | $150.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728532 | 12/28/2022 | $307.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728596 | 12/28/2022 | $1,268.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728535 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728536 | 12/28/2022 | $149.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728537 | 12/28/2022 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728539 | 12/28/2022 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728543 | 12/28/2022 | $74.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728544 | 12/28/2022 | $725.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728546 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728547 | 12/28/2022 | $124.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728549 | 12/28/2022 | $148.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728550 | 12/28/2022 | $160.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728551 | 12/28/2022 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728552 | 12/28/2022 | $241.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728531 | 12/28/2022 | $213.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728652 | 12/28/2022 | $104.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728636 | 12/28/2022 | $404.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728638 | 12/28/2022 | $626.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728639 | 12/28/2022 | $385.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728641 | 12/28/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728642 | 12/28/2022 | $193.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728643 | 12/28/2022 | $930.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728644 | 12/28/2022 | $328.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728645 | 12/28/2022 | $402.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728646 | 12/28/2022 | $604.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728647 | 12/28/2022 | $340.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728648 | 12/28/2022 | $265.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728594 | 12/28/2022 | $168.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728651 | 12/28/2022 | $417.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728632 | 12/28/2022 | $183.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728653 | 12/28/2022 | $260.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728656 | 12/28/2022 | $361.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728657 | 12/28/2022 | $310.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728658 | 12/28/2022 | $163.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728659 | 12/28/2022 | $268.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728660 | 12/28/2022 | $743.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728661 | 12/28/2022 | $196.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728662 | 12/28/2022 | $193.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728663 | 12/28/2022 | $320.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728665 | 12/28/2022 | $89.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728666 | 12/28/2022 | $272.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728667 | 12/28/2022 | $507.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728650 | 12/28/2022 | $395.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728614 | 12/28/2022 | $268.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910072 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728597 | 12/28/2022 | $297.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728598 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728600 | 12/28/2022 | $335.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728601 | 12/28/2022 | $393.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728602 | 12/28/2022 | $245.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728604 | 12/28/2022 | $308.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728606 | 12/28/2022 | $164.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728607 | 12/28/2022 | $224.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728608 | 12/28/2022 | $428.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728610 | 12/28/2022 | $973.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728611 | 12/28/2022 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728634 | 12/28/2022 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728613 | 12/28/2022 | $177.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728633 | 12/28/2022 | $374.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728616 | 12/28/2022 | $186.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728617 | 12/28/2022 | $392.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728621 | 12/28/2022 | $293.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728623 | 12/28/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728624 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728625 | 12/28/2022 | $225.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728626 | 12/28/2022 | $318.32 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 38

Transmittal Page 39 of 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728628 | 12/28/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728629 | 12/28/2022 | $379.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728630 | 12/28/2022 | $114.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728631 | 12/28/2022 | $647.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728595 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230728612 | 12/28/2022 | $371.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383491 | 2/17/2023 | $197.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383416 | 2/17/2023 | $651.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383462 | 2/17/2023 | $252.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383463 | 2/17/2023 | $666.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383477 | 2/17/2023 | $695.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383479 | 2/17/2023 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383480 | 2/17/2023 | $300.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383482 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383483 | 2/17/2023 | $262.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383484 | 2/17/2023 | $852.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383486 | 2/17/2023 | $605.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383487 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383459 | 2/17/2023 | $543.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383490 | 2/17/2023 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383458 | 2/17/2023 | $372.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383492 | 2/17/2023 | $565.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383496 | 2/17/2023 | $505.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383498 | 2/17/2023 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383499 | 2/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383500 | 2/17/2023 | $248.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383501 | 2/17/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383504 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383508 | 2/17/2023 | $267.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383510 | 2/17/2023 | $177.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383511 | 2/17/2023 | $805.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383512 | 2/17/2023 | $406.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383513 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383488 | 2/17/2023 | $370.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383440 | 2/17/2023 | $570.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383741 | 2/17/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383419 | 2/17/2023 | $2,955.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383421 | 2/17/2023 | $477.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383423 | 2/17/2023 | $194.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383428 | 2/17/2023 | $457.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383429 | 2/17/2023 | $411.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383430 | 2/17/2023 | $316.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383431 | 2/17/2023 | $280.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383432 | 2/17/2023 | $565.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383433 | 2/17/2023 | $346.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383434 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383461 | 2/17/2023 | $120.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383437 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383518 | 2/17/2023 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383441 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383442 | 2/17/2023 | $460.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383443 | 2/17/2023 | $314.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383444 | 2/17/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383445 | 2/17/2023 | $189.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 40

Transferring an Avoidance of ...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383446 | 2/17/2023 | $257.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383447 | 2/17/2023 | $487.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383448 | 2/17/2023 | $591.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383451 | 2/17/2023 | $404.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383452 | 2/17/2023 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383454 | 2/17/2023 | $368.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383456 | 2/17/2023 | $351.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383436 | 2/17/2023 | $267.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383723 | 2/17/2023 | $219.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383706 | 2/17/2023 | $383.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383708 | 2/17/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383709 | 2/17/2023 | $516.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383710 | 2/17/2023 | $460.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383711 | 2/17/2023 | $464.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383712 | 2/17/2023 | $171.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383713 | 2/17/2023 | $159.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383715 | 2/17/2023 | $630.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383716 | 2/17/2023 | $248.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383719 | 2/17/2023 | $161.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383720 | 2/17/2023 | $1,497.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383516 | 2/17/2023 | $194.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383722 | 2/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383701 | 2/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383724 | 2/17/2023 | $320.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383725 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383726 | 2/17/2023 | $223.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383727 | 2/17/2023 | $1,119.45 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                         Exhibit A                                         P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383728 | 2/17/2023 | $395.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383731 | 2/17/2023 | $646.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383732 | 2/17/2023 | $550.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383734 | 2/17/2023 | $741.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383735 | 2/17/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383738 | 2/17/2023 | $220.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383739 | 2/17/2023 | $379.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382636 | 2/17/2023 | $507.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383721 | 2/17/2023 | $245.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383681 | 2/17/2023 | $381.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383414 | 2/17/2023 | $381.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383519 | 2/17/2023 | $283.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383524 | 2/17/2023 | $286.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383527 | 2/17/2023 | $305.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383528 | 2/17/2023 | $338.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383668 | 2/17/2023 | $708.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383669 | 2/17/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383670 | 2/17/2023 | $273.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383672 | 2/17/2023 | $271.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383675 | 2/17/2023 | $540.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383676 | 2/17/2023 | $874.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383678 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383704 | 2/17/2023 | $406.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383680 | 2/17/2023 | $693.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383702 | 2/17/2023 | $358.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383682 | 2/17/2023 | $360.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383683 | 2/17/2023 | $83.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383684 | 2/17/2023 | $1,546.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383686 | 2/17/2023 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383688 | 2/17/2023 | $323.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383690 | 2/17/2023 | $155.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383691 | 2/17/2023 | $342.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383692 | 2/17/2023 | $420.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383694 | 2/17/2023 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383695 | 2/17/2023 | $319.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383699 | 2/17/2023 | $712.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383517 | 2/17/2023 | $378.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383679 | 2/17/2023 | $679.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383146 | 2/17/2023 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383417 | 2/17/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383124 | 2/17/2023 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383125 | 2/17/2023 | $180.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383130 | 2/17/2023 | $835.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383133 | 2/17/2023 | $496.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383136 | 2/17/2023 | $134.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383138 | 2/17/2023 | $341.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383139 | 2/17/2023 | $139.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383140 | 2/17/2023 | $517.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383142 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383143 | 2/17/2023 | $723.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383122 | 2/17/2023 | $235.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383145 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383121 | 2/17/2023 | $337.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383147 | 2/17/2023 | $311.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383148 | 2/17/2023 | $245.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383150 | 2/17/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383151 | 2/17/2023 | $421.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383152 | 2/17/2023 | $315.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383153 | 2/17/2023 | $454.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383155 | 2/17/2023 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383158 | 2/17/2023 | $532.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383160 | 2/17/2023 | $403.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383161 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383163 | 2/17/2023 | $555.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383164 | 2/17/2023 | $252.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383144 | 2/17/2023 | $420.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382656 | 2/17/2023 | $264.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910070 | 12/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382638 | 2/17/2023 | $782.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382639 | 2/17/2023 | $484.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382640 | 2/17/2023 | $364.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382641 | 2/17/2023 | $94.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382644 | 2/17/2023 | $341.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382645 | 2/17/2023 | $393.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382646 | 2/17/2023 | $790.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382649 | 2/17/2023 | $210.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382650 | 2/17/2023 | $391.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382652 | 2/17/2023 | $211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383123 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382655 | 2/17/2023 | $317.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383169 | 2/17/2023 | $452.24 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                          Exhibit A                          P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382657 | 2/17/2023 | $324.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382658 | 2/17/2023 | $136.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382660 | 2/17/2023 | $794.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383107 | 2/17/2023 | $427.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383109 | 2/17/2023 | $337.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383110 | 2/17/2023 | $386.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383111 | 2/17/2023 | $272.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383113 | 2/17/2023 | $259.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383114 | 2/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383116 | 2/17/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383118 | 2/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383120 | 2/17/2023 | $201.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382653 | 2/17/2023 | $219.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383228 | 2/17/2023 | $502.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383211 | 2/17/2023 | $148.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383212 | 2/17/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383213 | 2/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383214 | 2/17/2023 | $241.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383215 | 2/17/2023 | $54.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383216 | 2/17/2023 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383218 | 2/17/2023 | $150.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383220 | 2/17/2023 | $253.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383221 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383222 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383225 | 2/17/2023 | $305.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383165 | 2/17/2023 | $489.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383227 | 2/17/2023 | $109.50 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 45

Transfer Being Avoided Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383206 | 2/17/2023 | $725.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383229 | 2/17/2023 | $368.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383230 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383231 | 2/17/2023 | $530.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383232 | 2/17/2023 | $287.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383402 | 2/17/2023 | $205.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383406 | 2/17/2023 | $715.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383407 | 2/17/2023 | $446.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383409 | 2/17/2023 | $627.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383410 | 2/17/2023 | $954.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383411 | 2/17/2023 | $426.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383412 | 2/17/2023 | $346.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383413 | 2/17/2023 | $654.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383226 | 2/17/2023 | $67.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383188 | 2/17/2023 | $236.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383742 | 2/17/2023 | $232.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383171 | 2/17/2023 | $446.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383172 | 2/17/2023 | $441.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383173 | 2/17/2023 | $374.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383176 | 2/17/2023 | $339.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383177 | 2/17/2023 | $313.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383178 | 2/17/2023 | $237.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383179 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383180 | 2/17/2023 | $228.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383181 | 2/17/2023 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383182 | 2/17/2023 | $101.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383184 | 2/17/2023 | $172.03 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383209 | 2/17/2023 | $124.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383187 | 2/17/2023 | $368.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383208 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383191 | 2/17/2023 | $439.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383192 | 2/17/2023 | $577.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383193 | 2/17/2023 | $213.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383194 | 2/17/2023 | $307.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383195 | 2/17/2023 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383197 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383198 | 2/17/2023 | $149.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383199 | 2/17/2023 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383201 | 2/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383202 | 2/17/2023 | $777.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383205 | 2/17/2023 | $74.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383168 | 2/17/2023 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383186 | 2/17/2023 | $383.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384389 | 2/17/2023 | $391.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384329 | 2/17/2023 | $428.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384375 | 2/17/2023 | $366.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384376 | 2/17/2023 | $264.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384378 | 2/17/2023 | $332.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384379 | 2/17/2023 | $208.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384380 | 2/17/2023 | $318.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384381 | 2/17/2023 | $287.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384383 | 2/17/2023 | $258.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384384 | 2/17/2023 | $677.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384385 | 2/17/2023 | $220.80 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384386 | 2/17/2023 | $461.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384373 | 2/17/2023 | $1,127.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384388 | 2/17/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384371 | 2/17/2023 | $204.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384390 | 2/17/2023 | $661.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384391 | 2/17/2023 | $210.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384392 | 2/17/2023 | $355.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384393 | 2/17/2023 | $2,316.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384394 | 2/17/2023 | $249.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384395 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384396 | 2/17/2023 | $632.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384397 | 2/17/2023 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384399 | 2/17/2023 | $382.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384402 | 2/17/2023 | $209.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384403 | 2/17/2023 | $645.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384404 | 2/17/2023 | $1,195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384387 | 2/17/2023 | $355.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384350 | 2/17/2023 | $379.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383740 | 2/17/2023 | $261.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384332 | 2/17/2023 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384333 | 2/17/2023 | $371.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384334 | 2/17/2023 | $177.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384335 | 2/17/2023 | $268.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384337 | 2/17/2023 | $186.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384338 | 2/17/2023 | $392.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384342 | 2/17/2023 | $293.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384344 | 2/17/2023 | $162.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384345 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384346 | 2/17/2023 | $225.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384374 | 2/17/2023 | $201.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384349 | 2/17/2023 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384407 | 2/17/2023 | $713.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384351 | 2/17/2023 | $114.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384352 | 2/17/2023 | $647.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384353 | 2/17/2023 | $183.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384354 | 2/17/2023 | $374.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384355 | 2/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384358 | 2/17/2023 | $345.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384359 | 2/17/2023 | $1,155.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384360 | 2/17/2023 | $265.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384361 | 2/17/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384363 | 2/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384364 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384369 | 2/17/2023 | $409.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384347 | 2/17/2023 | $318.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384470 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384449 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384452 | 2/17/2023 | $167.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384453 | 2/17/2023 | $360.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384454 | 2/17/2023 | $544.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384456 | 2/17/2023 | $396.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384457 | 2/17/2023 | $187.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384458 | 2/17/2023 | $350.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384460 | 2/17/2023 | $195.36 |

Transferring Bank Account Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384461 | 2/17/2023 | $423.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384463 | 2/17/2023 | $544.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384465 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384405 | 2/17/2023 | $413.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384469 | 2/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384445 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384471 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384472 | 2/17/2023 | $289.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384476 | 2/17/2023 | $353.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384477 | 2/17/2023 | $594.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384479 | 2/17/2023 | $539.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384481 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384482 | 2/17/2023 | $227.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384485 | 2/17/2023 | $275.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384488 | 2/17/2023 | $246.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384490 | 2/17/2023 | $311.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384491 | 2/17/2023 | $812.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384492 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384467 | 2/17/2023 | $181.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384423 | 2/17/2023 | $257.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384328 | 2/17/2023 | $224.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384408 | 2/17/2023 | $340.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384409 | 2/17/2023 | $426.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384410 | 2/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384411 | 2/17/2023 | $228.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384412 | 2/17/2023 | $363.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384414 | 2/17/2023 | $2,387.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384416 | 2/17/2023 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384417 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384418 | 2/17/2023 | $632.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384419 | 2/17/2023 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384420 | 2/17/2023 | $232.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384448 | 2/17/2023 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384422 | 2/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384446 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384427 | 2/17/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384428 | 2/17/2023 | $775.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384430 | 2/17/2023 | $264.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384431 | 2/17/2023 | $477.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384433 | 2/17/2023 | $291.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384434 | 2/17/2023 | $711.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384435 | 2/17/2023 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384437 | 2/17/2023 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384442 | 2/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384443 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384444 | 2/17/2023 | $814.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384406 | 2/17/2023 | $244.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384421 | 2/17/2023 | $310.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384017 | 2/17/2023 | $430.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384331 | 2/17/2023 | $973.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383787 | 2/17/2023 | $315.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383788 | 2/17/2023 | $513.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383789 | 2/17/2023 | $222.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383790 | 2/17/2023 | $220.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383792 | 2/17/2023 | $479.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384009 | 2/17/2023 | $305.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384010 | 2/17/2023 | $226.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384011 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384012 | 2/17/2023 | $677.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384013 | 2/17/2023 | $244.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383784 | 2/17/2023 | $382.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384016 | 2/17/2023 | $203.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383783 | 2/17/2023 | $835.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384018 | 2/17/2023 | $478.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384019 | 2/17/2023 | $429.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384021 | 2/17/2023 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384022 | 2/17/2023 | $140.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384024 | 2/17/2023 | $2,679.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384080 | 2/17/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384081 | 2/17/2023 | $617.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384082 | 2/17/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384083 | 2/17/2023 | $932.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384086 | 2/17/2023 | $237.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384087 | 2/17/2023 | $203.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384089 | 2/17/2023 | $321.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384014 | 2/17/2023 | $300.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383762 | 2/17/2023 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383743 | 2/17/2023 | $304.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383746 | 2/17/2023 | $449.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383748 | 2/17/2023 | $521.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383750 | 2/17/2023 | $125.40 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                        Exhibit A                                        P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383751 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383752 | 2/17/2023 | $904.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383753 | 2/17/2023 | $293.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383754 | 2/17/2023 | $642.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383755 | 2/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383756 | 2/17/2023 | $226.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383758 | 2/17/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383785 | 2/17/2023 | $390.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383760 | 2/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384092 | 2/17/2023 | $1,012.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383765 | 2/17/2023 | $650.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383766 | 2/17/2023 | $399.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383767 | 2/17/2023 | $598.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383768 | 2/17/2023 | $1,032.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383769 | 2/17/2023 | $132.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383772 | 2/17/2023 | $216.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383773 | 2/17/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383775 | 2/17/2023 | $245.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383776 | 2/17/2023 | $218.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383777 | 2/17/2023 | $409.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383780 | 2/17/2023 | $589.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383781 | 2/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233383759 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384311 | 2/17/2023 | $257.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384133 | 2/17/2023 | $463.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384134 | 2/17/2023 | $478.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384292 | 2/17/2023 | $256.56 |

Transferring Transactions Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384295 | 2/17/2023 | $166.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384296 | 2/17/2023 | $278.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384297 | 2/17/2023 | $260.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384298 | 2/17/2023 | $114.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384300 | 2/17/2023 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384301 | 2/17/2023 | $442.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384303 | 2/17/2023 | $321.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384307 | 2/17/2023 | $137.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384090 | 2/17/2023 | $67.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384310 | 2/17/2023 | $203.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384128 | 2/17/2023 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384313 | 2/17/2023 | $1,085.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384314 | 2/17/2023 | $182.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384315 | 2/17/2023 | $168.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384316 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384317 | 2/17/2023 | $1,268.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384318 | 2/17/2023 | $297.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384319 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384321 | 2/17/2023 | $335.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384322 | 2/17/2023 | $393.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384323 | 2/17/2023 | $245.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384325 | 2/17/2023 | $308.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384327 | 2/17/2023 | $164.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384309 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384111 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382635 | 2/17/2023 | $272.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384094 | 2/17/2023 | $264.01 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384095 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384096 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384098 | 2/17/2023 | $804.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384100 | 2/17/2023 | $188.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384101 | 2/17/2023 | $1,743.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384102 | 2/17/2023 | $314.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384103 | 2/17/2023 | $442.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384104 | 2/17/2023 | $158.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384105 | 2/17/2023 | $771.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384107 | 2/17/2023 | $298.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384131 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384110 | 2/17/2023 | $595.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384130 | 2/17/2023 | $625.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384112 | 2/17/2023 | $326.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384113 | 2/17/2023 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384114 | 2/17/2023 | $1,191.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384115 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384118 | 2/17/2023 | $496.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384120 | 2/17/2023 | $182.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384121 | 2/17/2023 | $321.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384124 | 2/17/2023 | $176.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384125 | 2/17/2023 | $718.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384126 | 2/17/2023 | $141.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384127 | 2/17/2023 | $274.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384091 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384108 | 2/17/2023 | $867.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-125 | 1/20/2023 | $127.20 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                         Exhibit A                                         P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910187 | 12/22/2022 | $763.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-114 | 1/20/2023 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-115 | 1/20/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-116 | 1/20/2023 | $66.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-117 | 1/20/2023 | $262.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-118 | 1/20/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-119 | 1/20/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-12 | 1/20/2023 | $448.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-120 | 1/20/2023 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-121 | 1/20/2023 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-122 | 1/20/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-112 | 1/20/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-124 | 1/20/2023 | $143.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-111 | 1/20/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-126 | 1/20/2023 | $1,173.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-127 | 1/20/2023 | $1,065.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-128 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-129 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-13 | 1/20/2023 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-130 | 1/20/2023 | $176.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-131 | 1/20/2023 | $272.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-132 | 1/20/2023 | $202.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-133 | 1/20/2023 | $166.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-134 | 1/20/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-135 | 1/20/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-136 | 1/20/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-123 | 1/20/2023 | $243.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910201 | 12/22/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-19 | 1/20/2023 | $259.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910189 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910190 | 1/1/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910191 | 1/2/2023 | $229.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910192 | 12/22/2022 | $58.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910193 | 12/22/2022 | $160.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910194 | 12/22/2022 | $149.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910195 | 12/22/2022 | $149.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910196 | 12/22/2022 | $149.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910197 | 12/22/2022 | $167.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910198 | 12/22/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-113 | 1/20/2023 | $122.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910200 | 12/22/2022 | $209.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-139 | 1/20/2023 | $498.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-100 | 1/20/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-101 | 1/20/2023 | $180.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-102 | 1/20/2023 | $505.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-103 | 1/20/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-104 | 1/20/2023 | $482.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-105 | 1/20/2023 | $134.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-106 | 1/20/2023 | $1,165.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-107 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-108 | 1/20/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-109 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-11 | 1/20/2023 | $421.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-110 | 1/20/2023 | $147.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910199 | 12/22/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-178 | 1/20/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-166 | 1/20/2023 | $266.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-167 | 1/20/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-168 | 1/20/2023 | $745.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-169 | 1/20/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-17 | 1/20/2023 | $92.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-170 | 1/20/2023 | $613.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-171 | 1/20/2023 | $180.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-172 | 1/20/2023 | $698.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-173 | 1/20/2023 | $870.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-174 | 1/20/2023 | $180.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-175 | 1/20/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-137 | 1/20/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-177 | 1/20/2023 | $280.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-163 | 1/20/2023 | $196.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-179 | 1/20/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-18 | 1/20/2023 | $593.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-180 | 1/20/2023 | $339.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-181 | 1/20/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-182 | 1/20/2023 | $371.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-183 | 1/20/2023 | $650.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-184 | 1/20/2023 | $180.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-185 | 1/20/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-186 | 1/20/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-187 | 1/20/2023 | $144.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-188 | 1/20/2023 | $281.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382637 | 2/17/2023 | $211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-176 | 1/20/2023 | $274.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-151 | 1/20/2023 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910186 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-14 | 1/20/2023 | $227.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-140 | 1/20/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-141 | 1/20/2023 | $373.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-142 | 1/20/2023 | $989.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-143 | 1/20/2023 | $913.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-144 | 1/20/2023 | $37.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-145 | 1/20/2023 | $1,123.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-146 | 1/20/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-147 | 1/20/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-148 | 1/20/2023 | $159.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-149 | 1/20/2023 | $508.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-165 | 1/20/2023 | $142.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-150 | 1/20/2023 | $418.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-164 | 1/20/2023 | $145.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-152 | 1/20/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-154 | 1/20/2023 | $955.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-155 | 1/20/2023 | $551.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-156 | 1/20/2023 | $243.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-157 | 1/20/2023 | $291.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-158 | 1/20/2023 | $90.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-159 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-16 | 1/20/2023 | $180.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-160 | 1/20/2023 | $175.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-161 | 1/20/2023 | $224.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-162 | 1/20/2023 | $221.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-138 | 1/20/2023 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-15 | 1/20/2023 | $476.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910114 | 1/2/2023 | $3,223.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910188 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910102 | 1/1/2023 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910103 | 1/1/2023 | $30.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910104 | 12/22/2022 | $19.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910105 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910106 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910107 | 12/22/2022 | $5.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910108 | 12/22/2022 | $2.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910109 | 12/22/2022 | $12.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910110 | 12/22/2022 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910111 | 12/22/2022 | $138.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910100 | 12/22/2022 | $1.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910113 | 12/22/2022 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910099 | 12/22/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910115 | 1/2/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910116 | 1/2/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910117 | 1/2/2023 | $285.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910118 | 1/2/2023 | $3,427.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910119 | 1/2/2023 | $184.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910120 | 1/2/2023 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910121 | 1/2/2023 | $69.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910122 | 1/2/2023 | $148.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910123 | 12/22/2022 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910124 | 12/22/2022 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910125 | 12/22/2022 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910126 | 12/22/2022 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910112 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910086 | 12/22/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910073 | 12/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910074 | 12/22/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910075 | 12/22/2022 | $211.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910076 | 12/22/2022 | $110.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910077 | 12/22/2022 | $22.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910078 | 12/22/2022 | $22.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910079 | 12/22/2022 | $18.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910080 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910081 | 12/22/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910082 | 12/22/2022 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910083 | 12/22/2022 | $9.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910101 | 12/22/2022 | $69.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910085 | 12/22/2022 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910129 | 12/22/2022 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910087 | 12/22/2022 | $78.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910088 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910089 | 12/22/2022 | $43.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910090 | 12/22/2022 | $24.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910091 | 12/22/2022 | $5.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910092 | 12/22/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910093 | 12/22/2022 | $2.39 |

Transferring and Receiving Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910094 | 12/22/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910095 | 12/22/2022 | $11.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910096 | 12/22/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910097 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910098 | 1/1/2023 | $85.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910084 | 12/22/2022 | $4.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910173 | 12/22/2022 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910158 | 12/22/2022 | $4.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910159 | 12/22/2022 | $5.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910160 | 12/22/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910161 | 12/22/2022 | $17.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910162 | 1/2/2023 | $767.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910165 | 12/22/2022 | $468.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910166 | 12/22/2022 | $468.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910167 | 12/22/2022 | $64.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910168 | 12/22/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910169 | 12/22/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910170 | 12/22/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910127 | 12/22/2022 | $4.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910172 | 12/22/2022 | $327.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910155 | 12/22/2022 | $58.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910174 | 12/22/2022 | $395.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910175 | 12/22/2022 | $259.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910176 | 12/22/2022 | $142.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910177 | 12/22/2022 | $101.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910178 | 12/22/2022 | $209.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910179 | 12/22/2022 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910180 | 12/22/2022 | $40.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910181 | 12/22/2022 | $468.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910182 | 12/22/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910183 | 12/22/2022 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910184 | 12/22/2022 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910185 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910171 | 12/22/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910143 | 12/22/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-190 | 1/20/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910130 | 1/2/2023 | $284.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910131 | 1/2/2023 | $126.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910132 | 1/2/2023 | $74.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910133 | 12/22/2022 | $149.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910134 | 12/22/2022 | $102.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910135 | 12/22/2022 | $114.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910136 | 12/22/2022 | $305.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910137 | 12/22/2022 | $157.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910138 | 12/22/2022 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910139 | 12/22/2022 | $176.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910140 | 12/22/2022 | $183.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910157 | 12/22/2022 | $414.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910142 | 12/22/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910156 | 12/22/2022 | $58.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910144 | 12/22/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910145 | 12/22/2022 | $74.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910146 | 12/22/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910147 | 12/22/2022 | $35.00 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910148 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910149 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910150 | 12/22/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910151 | 12/22/2022 | $81.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910152 | 12/22/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910153 | 12/22/2022 | $5.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910154 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910128 | 12/22/2022 | $0.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112525 | $284,583.06 | 2/10/2023 | INV230910141 | 12/22/2022 | $260.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382186 | 2/17/2023 | $212.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-92 | 1/20/2023 | $150.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909998 | 1/27/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909999 | 1/28/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230910000 | 1/28/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230910001 | 1/31/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230910002 | 1/31/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230910003 | 2/1/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230910004 | 2/1/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230910163 | 2/2/2023 | $446.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230910164 | 2/2/2023 | $2,619.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382180 | 2/17/2023 | $120.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909996 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382184 | 2/17/2023 | $353.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909995 | 1/25/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382188 | 2/17/2023 | $763.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382190 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382191 | 2/17/2023 | $307.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382193 | 2/17/2023 | $756.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382194 | 2/17/2023 | $341.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382195 | 2/17/2023 | $531.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382196 | 2/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382197 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382198 | 2/17/2023 | $242.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382539 | 2/17/2023 | $425.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382542 | 2/17/2023 | $705.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382545 | 2/17/2023 | $263.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382181 | 2/17/2023 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909982 | 1/13/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-189 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-94 | 1/20/2023 | $341.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-95 | 1/20/2023 | $323.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-96 | 1/20/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-97 | 1/20/2023 | $316.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-98 | 1/20/2023 | $351.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-99 | 1/20/2023 | $143.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | inv224199586 | 1/21/2023 | $777.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909899 | 1/10/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909900 | 1/10/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909901 | 1/11/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909997 | 1/26/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909981 | 1/12/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382555 | 2/17/2023 | $423.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909983 | 1/14/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909984 | 1/14/2023 | $150.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 65

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909985 | 1/17/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909986 | 1/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909987 | 1/18/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909988 | 1/18/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909989 | 1/19/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909990 | 1/20/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909991 | 1/21/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909992 | 1/21/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909993 | 1/24/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909994 | 1/24/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV230909902 | 1/11/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382619 | 2/17/2023 | $395.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382602 | 2/17/2023 | $185.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382604 | 2/17/2023 | $223.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382605 | 2/17/2023 | $404.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382607 | 2/17/2023 | $626.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382608 | 2/17/2023 | $385.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382610 | 2/17/2023 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382611 | 2/17/2023 | $193.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382612 | 2/17/2023 | $930.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382613 | 2/17/2023 | $328.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382614 | 2/17/2023 | $402.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382615 | 2/17/2023 | $604.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382547 | 2/17/2023 | $412.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382617 | 2/17/2023 | $265.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382598 | 2/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382620 | 2/17/2023 | $417.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382621 | 2/17/2023 | $104.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382622 | 2/17/2023 | $260.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382625 | 2/17/2023 | $361.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382626 | 2/17/2023 | $310.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382627 | 2/17/2023 | $163.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382628 | 2/17/2023 | $268.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382629 | 2/17/2023 | $743.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382630 | 2/17/2023 | $196.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382631 | 2/17/2023 | $193.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382632 | 2/17/2023 | $320.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382634 | 2/17/2023 | $89.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382616 | 2/17/2023 | $340.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382578 | 2/17/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-91 | 1/20/2023 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382559 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382560 | 2/17/2023 | $425.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382561 | 2/17/2023 | $391.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382562 | 2/17/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382563 | 2/17/2023 | $157.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382564 | 2/17/2023 | $147.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382566 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382569 | 2/17/2023 | $367.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382571 | 2/17/2023 | $213.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382572 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382573 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382601 | 2/17/2023 | $215.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382575 | 2/17/2023 | $93.60 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024    Exhibit A    P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382600 | 2/17/2023 | $793.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382579 | 2/17/2023 | $910.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382581 | 2/17/2023 | $215.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382582 | 2/17/2023 | $826.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382583 | 2/17/2023 | $550.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382585 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382586 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382588 | 2/17/2023 | $353.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382590 | 2/17/2023 | $213.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382594 | 2/17/2023 | $282.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382595 | 2/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382596 | 2/17/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382548 | 2/17/2023 | $307.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233382574 | 2/17/2023 | $1,168.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-23 | 1/20/2023 | $94.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-93 | 1/20/2023 | $235.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-219 | 1/20/2023 | $132.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-22 | 1/20/2023 | $815.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-220 | 1/20/2023 | $227.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-221 | 1/20/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-222 | 1/20/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-223 | 1/20/2023 | $136.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-224 | 1/20/2023 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-225 | 1/20/2023 | $299.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-226 | 1/20/2023 | $477.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-227 | 1/20/2023 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-217 | 1/20/2023 | $535.30 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024    Exhibit A    P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-229 | 1/20/2023 | $346.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-216 | 1/20/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-230 | 1/20/2023 | $1,494.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-231 | 1/20/2023 | $413.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-232 | 1/20/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-24 | 1/20/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-25 | 1/20/2023 | $378.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-26 | 1/20/2023 | $219.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-27 | 1/20/2023 | $492.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-28 | 1/20/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-29 | 1/20/2023 | $250.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-30 | 1/20/2023 | $389.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-31 | 1/20/2023 | $316.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-32 | 1/20/2023 | $240.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-228 | 1/20/2023 | $323.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-203 | 1/20/2023 | $547.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-191 | 1/20/2023 | $1,203.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-192 | 1/20/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-193 | 1/20/2023 | $351.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-194 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-195 | 1/20/2023 | $201.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-196 | 1/20/2023 | $196.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-197 | 1/20/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-198 | 1/20/2023 | $222.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-199 | 1/20/2023 | $424.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-20 | 1/20/2023 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-200 | 1/20/2023 | $169.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-218 | 1/20/2023 | $339.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-202 | 1/20/2023 | $281.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-35 | 1/20/2023 | $452.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-204 | 1/20/2023 | $479.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-205 | 1/20/2023 | $456.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-206 | 1/20/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-207 | 1/20/2023 | $198.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-208 | 1/20/2023 | $194.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-209 | 1/20/2023 | $200.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-210 | 1/20/2023 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-211 | 1/20/2023 | $302.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-212 | 1/20/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-213 | 1/20/2023 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-214 | 1/20/2023 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-215 | 1/20/2023 | $312.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-201 | 1/20/2023 | $630.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-78 | 1/20/2023 | $156.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-65 | 1/20/2023 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-66 | 1/20/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-67 | 1/20/2023 | $140.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-68 | 1/20/2023 | $122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-69 | 1/20/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-70 | 1/20/2023 | $286.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-71 | 1/20/2023 | $240.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-72 | 1/20/2023 | $197.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-73 | 1/20/2023 | $191.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-74 | 1/20/2023 | $318.64 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-75 | 1/20/2023 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-33 | 1/20/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-77 | 1/20/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-62 | 1/20/2023 | $172.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-79 | 1/20/2023 | $168.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-80 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-81 | 1/20/2023 | $361.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-82 | 1/20/2023 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-83 | 1/20/2023 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-84 | 1/20/2023 | $536.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-85 | 1/20/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-86 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-87 | 1/20/2023 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-88 | 1/20/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-89 | 1/20/2023 | $116.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-90 | 1/20/2023 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-76 | 1/20/2023 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-49 | 1/20/2023 | $291.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384495 | 2/17/2023 | $133.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-36 | 1/20/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-37 | 1/20/2023 | $147.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-38 | 1/20/2023 | $227.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-39 | 1/20/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-40 | 1/20/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-41 | 1/20/2023 | $225.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-42 | 1/20/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-43 | 1/20/2023 | $227.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-44 | 1/20/2023 | $153.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-45 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-46 | 1/20/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-64 | 1/20/2023 | $287.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-48 | 1/20/2023 | $153.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-63 | 1/20/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-51 | 1/20/2023 | $381.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-52 | 1/20/2023 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-53 | 1/20/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-54 | 1/20/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-55 | 1/20/2023 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-56 | 1/20/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-57 | 1/20/2023 | $513.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-58 | 1/20/2023 | $175.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-59 | 1/20/2023 | $177.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-60 | 1/20/2023 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-61 | 1/20/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-34 | 1/20/2023 | $160.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | BBB0123E-47 | 1/20/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805590 | 3/17/2023 | $268.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805609 | 3/17/2023 | $374.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803681 | 3/17/2023 | $313.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805576 | 3/17/2023 | $335.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805577 | 3/17/2023 | $393.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805578 | 3/17/2023 | $245.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805580 | 3/17/2023 | $308.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805582 | 3/17/2023 | $164.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805583 | 3/17/2023 | $224.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805584 | 3/17/2023 | $428.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805586 | 3/17/2023 | $973.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805587 | 3/17/2023 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803677 | 3/17/2023 | $374.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805589 | 3/17/2023 | $177.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803676 | 3/17/2023 | $441.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805592 | 3/17/2023 | $186.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805593 | 3/17/2023 | $392.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805597 | 3/17/2023 | $293.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805599 | 3/17/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805600 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805601 | 3/17/2023 | $225.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805602 | 3/17/2023 | $318.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805604 | 3/17/2023 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805605 | 3/17/2023 | $379.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805606 | 3/17/2023 | $114.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805607 | 3/17/2023 | $647.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384496 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805588 | 3/17/2023 | $371.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803656 | 3/17/2023 | $421.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803632 | 3/17/2023 | $180.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803637 | 3/17/2023 | $835.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803640 | 3/17/2023 | $496.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803643 | 3/17/2023 | $134.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803645 | 3/17/2023 | $341.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803646 | 3/17/2023 | $139.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803647 | 3/17/2023 | $517.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803649 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803650 | 3/17/2023 | $723.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803651 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803652 | 3/17/2023 | $311.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803680 | 3/17/2023 | $339.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803655 | 3/17/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805610 | 3/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803657 | 3/17/2023 | $315.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803658 | 3/17/2023 | $454.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803660 | 3/17/2023 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803663 | 3/17/2023 | $532.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803665 | 3/17/2023 | $403.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803666 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803667 | 3/17/2023 | $555.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803668 | 3/17/2023 | $252.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803669 | 3/17/2023 | $489.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803672 | 3/17/2023 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803673 | 3/17/2023 | $452.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803675 | 3/17/2023 | $446.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803653 | 3/17/2023 | $245.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805782 | 3/17/2023 | $136.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805608 | 3/17/2023 | $183.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805764 | 3/17/2023 | $364.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805765 | 3/17/2023 | $94.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805768 | 3/17/2023 | $341.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805769 | 3/17/2023 | $393.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805770 | 3/17/2023 | $790.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805773 | 3/17/2023 | $210.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805774 | 3/17/2023 | $391.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805776 | 3/17/2023 | $211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805777 | 3/17/2023 | $219.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805779 | 3/17/2023 | $317.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805762 | 3/17/2023 | $782.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805781 | 3/17/2023 | $324.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805761 | 3/17/2023 | $211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805784 | 3/17/2023 | $794.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805785 | 3/17/2023 | $484.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805786 | 3/17/2023 | $92.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805788 | 3/17/2023 | $593.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805790 | 3/17/2023 | $320.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805792 | 3/17/2023 | $434.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805793 | 3/17/2023 | $593.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805794 | 3/17/2023 | $282.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805797 | 3/17/2023 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805799 | 3/17/2023 | $200.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805800 | 3/17/2023 | $327.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805801 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805780 | 3/17/2023 | $264.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805746 | 3/17/2023 | $104.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805613 | 3/17/2023 | $345.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805614 | 3/17/2023 | $1,155.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805615 | 3/17/2023 | $265.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805616 | 3/17/2023 | $136.00 |

Transferring of Antecedent Debts

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805618 | 3/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805737 | 3/17/2023 | $930.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805738 | 3/17/2023 | $328.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805739 | 3/17/2023 | $402.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805740 | 3/17/2023 | $604.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805741 | 3/17/2023 | $340.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805742 | 3/17/2023 | $265.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805763 | 3/17/2023 | $484.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805745 | 3/17/2023 | $417.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803629 | 3/17/2023 | $235.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805747 | 3/17/2023 | $260.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805749 | 3/17/2023 | $361.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805750 | 3/17/2023 | $310.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805751 | 3/17/2023 | $163.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805752 | 3/17/2023 | $268.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805753 | 3/17/2023 | $743.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805754 | 3/17/2023 | $196.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805755 | 3/17/2023 | $193.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805756 | 3/17/2023 | $320.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805758 | 3/17/2023 | $89.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805759 | 3/17/2023 | $272.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805760 | 3/17/2023 | $507.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805744 | 3/17/2023 | $395.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803316 | 3/17/2023 | $237.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803631 | 3/17/2023 | $980.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890906 | 2/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890907 | 2/26/2023 | $132.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890908 | 3/2/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890925 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890926 | 2/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890927 | 2/24/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890928 | 2/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890929 | 2/26/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890930 | 3/1/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890931 | 3/2/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112951 | $927.93 | 3/3/2023 | INV234890923 | 2/18/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890943 | 3/1/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112951 | $927.93 | 3/3/2023 | INV234890905 | 2/19/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803317 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803318 | 3/17/2023 | $228.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803319 | 3/17/2023 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803322 | 3/17/2023 | $383.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803323 | 3/17/2023 | $368.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803324 | 3/17/2023 | $236.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803327 | 3/17/2023 | $439.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803328 | 3/17/2023 | $577.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803329 | 3/17/2023 | $213.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803330 | 3/17/2023 | $307.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803331 | 3/17/2023 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803333 | 3/17/2023 | $149.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV234890942 | 2/22/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891054 | 1/25/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891035 | 1/25/2023 | $126.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891036 | 1/25/2023 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891037 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891038 | 1/25/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891039 | 1/25/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891040 | 1/24/2023 | $163.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891045 | 1/25/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891046 | 1/25/2023 | $84.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891047 | 1/25/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891048 | 1/25/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891049 | 1/25/2023 | $217.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112951 | $927.93 | 3/3/2023 | INV234890924 | 2/19/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891053 | 1/25/2023 | $459.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803339 | 3/17/2023 | $74.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891055 | 1/25/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891056 | 1/25/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891057 | 1/25/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891058 | 1/25/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891059 | 1/25/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891060 | 1/25/2023 | $860.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891061 | 1/25/2023 | $1,272.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV236988263 | 2/8/2023 | $446.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV236988368 | 2/8/2023 | $2,619.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV236988408 | 2/8/2023 | $446.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV236988437 | 2/8/2023 | $2,619.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112951 | $927.93 | 3/3/2023 | INV233382178 | 2/17/2023 | $495.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891050 | 1/25/2023 | $78.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803610 | 3/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803383 | 3/17/2023 | $1,268.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803384 | 3/17/2023 | $297.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803385 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803594 | 3/17/2023 | $495.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803596 | 3/17/2023 | $120.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803597 | 3/17/2023 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803599 | 3/17/2023 | $353.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803601 | 3/17/2023 | $212.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803603 | 3/17/2023 | $513.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803605 | 3/17/2023 | $307.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803607 | 3/17/2023 | $756.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803335 | 3/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803609 | 3/17/2023 | $531.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803380 | 3/17/2023 | $182.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803611 | 3/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803614 | 3/17/2023 | $427.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803616 | 3/17/2023 | $337.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803617 | 3/17/2023 | $386.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803618 | 3/17/2023 | $272.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803620 | 3/17/2023 | $259.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803621 | 3/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803623 | 3/17/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803625 | 3/17/2023 | $368.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803627 | 3/17/2023 | $201.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803628 | 3/17/2023 | $337.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805804 | 3/17/2023 | $299.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803608 | 3/17/2023 | $341.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803358 | 3/17/2023 | $287.58 |

Transfer Being Avoided or Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803630 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803340 | 3/17/2023 | $725.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803341 | 3/17/2023 | $124.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803343 | 3/17/2023 | $148.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803344 | 3/17/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803345 | 3/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803346 | 3/17/2023 | $241.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803347 | 3/17/2023 | $54.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803349 | 3/17/2023 | $150.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803351 | 3/17/2023 | $253.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803352 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803355 | 3/17/2023 | $305.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803382 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803357 | 3/17/2023 | $530.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803381 | 3/17/2023 | $168.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803361 | 3/17/2023 | $166.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803362 | 3/17/2023 | $278.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803363 | 3/17/2023 | $260.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803364 | 3/17/2023 | $114.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803366 | 3/17/2023 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803367 | 3/17/2023 | $442.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803369 | 3/17/2023 | $321.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803373 | 3/17/2023 | $137.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803376 | 3/17/2023 | $203.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803377 | 3/17/2023 | $257.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803379 | 3/17/2023 | $1,085.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803336 | 3/17/2023 | $777.92 |

Transferring Antecedent Debt of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237803356 | 3/17/2023 | $502.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806650 | 3/17/2023 | $326.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806524 | 3/17/2023 | $346.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806570 | 3/17/2023 | $120.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806571 | 3/17/2023 | $252.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806572 | 3/17/2023 | $666.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806637 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806640 | 3/17/2023 | $133.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806641 | 3/17/2023 | $389.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806642 | 3/17/2023 | $305.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806644 | 3/17/2023 | $358.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806646 | 3/17/2023 | $466.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806647 | 3/17/2023 | $1,340.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806567 | 3/17/2023 | $372.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806649 | 3/17/2023 | $907.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806565 | 3/17/2023 | $351.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806651 | 3/17/2023 | $52.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806652 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806654 | 3/17/2023 | $435.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806656 | 3/17/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806657 | 3/17/2023 | $67.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806658 | 3/17/2023 | $416.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806659 | 3/17/2023 | $989.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806661 | 3/17/2023 | $255.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806662 | 3/17/2023 | $61.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806663 | 3/17/2023 | $430.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806665 | 3/17/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806666 | 3/17/2023 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806648 | 3/17/2023 | $497.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806545 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805802 | 3/17/2023 | $642.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806526 | 3/17/2023 | $381.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806528 | 3/17/2023 | $651.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806529 | 3/17/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806531 | 3/17/2023 | $2,955.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806533 | 3/17/2023 | $477.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806535 | 3/17/2023 | $194.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806539 | 3/17/2023 | $457.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806540 | 3/17/2023 | $411.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806541 | 3/17/2023 | $316.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806542 | 3/17/2023 | $280.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806568 | 3/17/2023 | $543.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806544 | 3/17/2023 | $346.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806673 | 3/17/2023 | $235.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806547 | 3/17/2023 | $267.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806548 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806551 | 3/17/2023 | $570.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806552 | 3/17/2023 | $460.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806553 | 3/17/2023 | $314.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806554 | 3/17/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806555 | 3/17/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806556 | 3/17/2023 | $257.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806557 | 3/17/2023 | $487.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806558 | 3/17/2023 | $591.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806561 | 3/17/2023 | $404.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806562 | 3/17/2023 | $183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806543 | 3/17/2023 | $565.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806752 | 3/17/2023 | $193.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806731 | 3/17/2023 | $213.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806735 | 3/17/2023 | $282.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806736 | 3/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806737 | 3/17/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806739 | 3/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806741 | 3/17/2023 | $793.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806742 | 3/17/2023 | $215.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806743 | 3/17/2023 | $185.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806745 | 3/17/2023 | $223.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806746 | 3/17/2023 | $404.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806748 | 3/17/2023 | $626.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806668 | 3/17/2023 | $567.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806751 | 3/17/2023 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806724 | 3/17/2023 | $826.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806903 | 3/17/2023 | $617.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806904 | 3/17/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806905 | 3/17/2023 | $932.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806908 | 3/17/2023 | $237.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806909 | 3/17/2023 | $203.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806911 | 3/17/2023 | $321.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806912 | 3/17/2023 | $67.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806913 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806914 | 3/17/2023 | $1,012.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806916 | 3/17/2023 | $264.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806917 | 3/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806918 | 3/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806749 | 3/17/2023 | $385.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806704 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806523 | 3/17/2023 | $426.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806674 | 3/17/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806678 | 3/17/2023 | $548.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806679 | 3/17/2023 | $484.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806681 | 3/17/2023 | $363.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806682 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806683 | 3/17/2023 | $1,160.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806685 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806686 | 3/17/2023 | $425.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806689 | 3/17/2023 | $705.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806692 | 3/17/2023 | $263.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806694 | 3/17/2023 | $412.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806729 | 3/17/2023 | $353.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806700 | 3/17/2023 | $423.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806725 | 3/17/2023 | $550.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806705 | 3/17/2023 | $391.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806706 | 3/17/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806707 | 3/17/2023 | $157.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806708 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806711 | 3/17/2023 | $367.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806713 | 3/17/2023 | $213.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806714 | 3/17/2023 | $30.00 |

Transferring a Transferee List

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806715 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806717 | 3/17/2023 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806720 | 3/17/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806723 | 3/17/2023 | $215.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806671 | 3/17/2023 | $372.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806695 | 3/17/2023 | $307.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806369 | 3/17/2023 | $249.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806525 | 3/17/2023 | $654.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806356 | 3/17/2023 | $287.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806358 | 3/17/2023 | $258.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806359 | 3/17/2023 | $677.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806360 | 3/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806361 | 3/17/2023 | $461.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806362 | 3/17/2023 | $355.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806363 | 3/17/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806364 | 3/17/2023 | $391.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806365 | 3/17/2023 | $661.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806366 | 3/17/2023 | $210.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806354 | 3/17/2023 | $208.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806368 | 3/17/2023 | $2,316.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806353 | 3/17/2023 | $332.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806370 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806371 | 3/17/2023 | $632.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806372 | 3/17/2023 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806374 | 3/17/2023 | $382.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806377 | 3/17/2023 | $209.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806378 | 3/17/2023 | $645.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806379 | 3/17/2023 | $1,195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806380 | 3/17/2023 | $244.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806381 | 3/17/2023 | $713.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806382 | 3/17/2023 | $340.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806383 | 3/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806384 | 3/17/2023 | $363.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806367 | 3/17/2023 | $355.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805821 | 3/17/2023 | $279.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234491031 | 1/25/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805806 | 3/17/2023 | $302.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805807 | 3/17/2023 | $387.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805808 | 3/17/2023 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805809 | 3/17/2023 | $328.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805810 | 3/17/2023 | $353.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805811 | 3/17/2023 | $434.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805812 | 3/17/2023 | $149.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805814 | 3/17/2023 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805815 | 3/17/2023 | $366.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805816 | 3/17/2023 | $323.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806355 | 3/17/2023 | $318.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805819 | 3/17/2023 | $282.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806389 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805822 | 3/17/2023 | $427.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805823 | 3/17/2023 | $112.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805827 | 3/17/2023 | $723.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805828 | 3/17/2023 | $301.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805830 | 3/17/2023 | $193.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805833 | 3/17/2023 | $570.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806344 | 3/17/2023 | $409.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806346 | 3/17/2023 | $204.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806348 | 3/17/2023 | $1,127.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806349 | 3/17/2023 | $201.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806350 | 3/17/2023 | $366.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806351 | 3/17/2023 | $264.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805818 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806501 | 3/17/2023 | $835.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806480 | 3/17/2023 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806483 | 3/17/2023 | $650.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806484 | 3/17/2023 | $399.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806485 | 3/17/2023 | $598.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806486 | 3/17/2023 | $1,032.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806487 | 3/17/2023 | $132.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806490 | 3/17/2023 | $216.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806491 | 3/17/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806493 | 3/17/2023 | $245.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806494 | 3/17/2023 | $218.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806495 | 3/17/2023 | $409.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806386 | 3/17/2023 | $2,387.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806499 | 3/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806476 | 3/17/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806502 | 3/17/2023 | $382.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806503 | 3/17/2023 | $390.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806505 | 3/17/2023 | $315.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806506 | 3/17/2023 | $513.54 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806507 | 3/17/2023 | $222.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806508 | 3/17/2023 | $220.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806510 | 3/17/2023 | $479.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806514 | 3/17/2023 | $558.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806518 | 3/17/2023 | $715.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806519 | 3/17/2023 | $446.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806521 | 3/17/2023 | $627.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806522 | 3/17/2023 | $954.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806498 | 3/17/2023 | $589.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806406 | 3/17/2023 | $2,679.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237805803 | 3/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806390 | 3/17/2023 | $632.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806391 | 3/17/2023 | $305.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806392 | 3/17/2023 | $226.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806393 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806394 | 3/17/2023 | $677.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806395 | 3/17/2023 | $244.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806396 | 3/17/2023 | $300.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806398 | 3/17/2023 | $203.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806399 | 3/17/2023 | $430.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806400 | 3/17/2023 | $478.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806401 | 3/17/2023 | $429.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806478 | 3/17/2023 | $173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806404 | 3/17/2023 | $140.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806477 | 3/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806462 | 3/17/2023 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806463 | 3/17/2023 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806464 | 3/17/2023 | $232.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806465 | 3/17/2023 | $304.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806468 | 3/17/2023 | $449.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806469 | 3/17/2023 | $521.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806470 | 3/17/2023 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806471 | 3/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806472 | 3/17/2023 | $293.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806473 | 3/17/2023 | $642.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806474 | 3/17/2023 | $226.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806388 | 3/17/2023 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806403 | 3/17/2023 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890704 | 1/25/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890662 | 1/25/2023 | $108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890692 | 1/25/2023 | $6.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890693 | 1/25/2023 | $6.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890694 | 1/25/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890695 | 2/3/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890696 | 1/25/2023 | $83.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890697 | 1/25/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890698 | 1/25/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890699 | 1/25/2023 | $17.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890700 | 2/3/2023 | $17.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890701 | 1/25/2023 | $45.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890690 | 1/25/2023 | $9.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890703 | 1/25/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890689 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890705 | 1/25/2023 | $175.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890706 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890707 | 1/25/2023 | $347.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890708 | 1/25/2023 | $131.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890709 | 1/25/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890710 | 1/25/2023 | $131.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890711 | 1/25/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890712 | 1/25/2023 | $131.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890713 | 1/25/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890714 | 1/25/2023 | $131.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890715 | 1/25/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890716 | 1/25/2023 | $131.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890702 | 1/25/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890676 | 1/25/2023 | $197.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890774 | 1/25/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890664 | 1/25/2023 | $625.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890665 | 1/25/2023 | $142.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890666 | 1/25/2023 | $175.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890667 | 1/25/2023 | $66.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890668 | 1/25/2023 | $53.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890669 | 1/25/2023 | $213.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890670 | 1/25/2023 | $156.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890671 | 1/25/2023 | $192.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890672 | 1/25/2023 | $197.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890673 | 1/25/2023 | $197.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890691 | 1/25/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890675 | 1/25/2023 | $197.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890719 | 1/25/2023 | $1.65 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890677 | 1/25/2023 | $197.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890678 | 1/25/2023 | $168.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890679 | 1/25/2023 | $38.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890680 | 2/3/2023 | $38.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890681 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890682 | 1/25/2023 | $29.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890683 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890684 | 1/25/2023 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890685 | 1/25/2023 | $14.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890686 | 1/25/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890687 | 1/25/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890688 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890674 | 1/25/2023 | $85.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890761 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890748 | 1/25/2023 | $26.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890749 | 1/25/2023 | $12.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890750 | 2/3/2023 | $12.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890751 | 1/25/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890752 | 1/25/2023 | $5.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890753 | 1/25/2023 | $2,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890754 | 1/25/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890755 | 1/25/2023 | $15.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890756 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890757 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890758 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890717 | 1/25/2023 | $131.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890760 | 1/25/2023 | $175.00 |

Transfers Avoidable as Preference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890745 | 1/25/2023 | $13.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890762 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890763 | 1/25/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890764 | 1/25/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890765 | 1/25/2023 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890766 | 1/25/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890767 | 1/25/2023 | $8.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890768 | 1/25/2023 | $8.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890769 | 1/25/2023 | $20.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890770 | 1/25/2023 | $2.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890771 | 1/25/2023 | $2.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890772 | 1/25/2023 | $2.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891033 | 1/25/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890759 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890733 | 1/25/2023 | $19.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890661 | 1/25/2023 | $359.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890720 | 1/25/2023 | $131.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890721 | 1/25/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890722 | 1/25/2023 | $62.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890723 | 1/25/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890724 | 1/25/2023 | $2.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890725 | 1/25/2023 | $10.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890726 | 1/25/2023 | $101.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890727 | 1/25/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890728 | 1/25/2023 | $90.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890729 | 1/25/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890730 | 1/25/2023 | $15.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890747 | 1/25/2023 | $13.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890732 | 1/25/2023 | $19.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890746 | 1/25/2023 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890734 | 1/25/2023 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890735 | 1/25/2023 | $4.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890736 | 1/25/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890737 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890738 | 1/25/2023 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890739 | 1/25/2023 | $13.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890740 | 1/25/2023 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890741 | 1/25/2023 | $13.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890742 | 1/25/2023 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890743 | 1/25/2023 | $13.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890744 | 1/25/2023 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890718 | 1/25/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890731 | 1/25/2023 | $18.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385966 | 2/17/2023 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890663 | 1/25/2023 | $83.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384538 | 2/17/2023 | $484.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384540 | 2/17/2023 | $363.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384542 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384543 | 2/17/2023 | $1,160.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384545 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385012 | 2/17/2023 | $484.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385013 | 2/17/2023 | $92.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385015 | 2/17/2023 | $593.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385959 | 2/17/2023 | $320.80 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 93

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385961 | 2/17/2023 | $434.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384535 | 2/17/2023 | $89.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385963 | 2/17/2023 | $282.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384533 | 2/17/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385969 | 2/17/2023 | $200.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385970 | 2/17/2023 | $327.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385971 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385972 | 2/17/2023 | $642.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385973 | 2/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385974 | 2/17/2023 | $299.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385976 | 2/17/2023 | $302.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385977 | 2/17/2023 | $387.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385978 | 2/17/2023 | $258.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385979 | 2/17/2023 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385980 | 2/17/2023 | $328.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385981 | 2/17/2023 | $353.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385962 | 2/17/2023 | $593.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384514 | 2/17/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384497 | 2/17/2023 | $389.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384498 | 2/17/2023 | $305.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384499 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384501 | 2/17/2023 | $358.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384502 | 2/17/2023 | $496.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384504 | 2/17/2023 | $466.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384505 | 2/17/2023 | $1,340.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384506 | 2/17/2023 | $497.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384507 | 2/17/2023 | $907.32 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384508 | 2/17/2023 | $326.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384509 | 2/17/2023 | $52.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384537 | 2/17/2023 | $548.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384512 | 2/17/2023 | $435.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385984 | 2/17/2023 | $149.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384515 | 2/17/2023 | $67.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384516 | 2/17/2023 | $416.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384517 | 2/17/2023 | $989.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384519 | 2/17/2023 | $255.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384520 | 2/17/2023 | $61.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384521 | 2/17/2023 | $430.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384523 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384524 | 2/17/2023 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384525 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384527 | 2/17/2023 | $567.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384530 | 2/17/2023 | $372.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384532 | 2/17/2023 | $235.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233384510 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890648 | 1/25/2023 | $30.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890635 | 1/25/2023 | $53.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890636 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890637 | 1/25/2023 | $188.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890638 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890639 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890640 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890641 | 1/25/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890642 | 1/25/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890643 | 1/25/2023 | $164.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890644 | 1/25/2023 | $214.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890645 | 1/25/2023 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385982 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890647 | 1/25/2023 | $387.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890632 | 1/25/2023 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890649 | 1/25/2023 | $342.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890650 | 1/25/2023 | $200.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890651 | 1/25/2023 | $382.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890652 | 1/25/2023 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890653 | 1/25/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890654 | 1/25/2023 | $204.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890655 | 1/25/2023 | $20.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890656 | 1/25/2023 | $27.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890657 | 1/25/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890658 | 1/25/2023 | $173.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890659 | 1/25/2023 | $315.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890660 | 1/25/2023 | $26.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890646 | 1/25/2023 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233386007 | 2/17/2023 | $570.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890775 | 1/25/2023 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385986 | 2/17/2023 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385987 | 2/17/2023 | $366.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385988 | 2/17/2023 | $323.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385990 | 2/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385991 | 2/17/2023 | $282.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385993 | 2/17/2023 | $753.18 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385994 | 2/17/2023 | $279.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385995 | 2/17/2023 | $427.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385996 | 2/17/2023 | $112.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233386000 | 2/17/2023 | $266.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233386001 | 2/17/2023 | $723.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890634 | 1/25/2023 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233386004 | 2/17/2023 | $193.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890633 | 1/25/2023 | $37.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233386009 | 2/17/2023 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890622 | 1/25/2023 | $1,203.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890623 | 1/25/2023 | $113.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890624 | 1/25/2023 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890625 | 1/25/2023 | $23.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890626 | 1/25/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890627 | 1/25/2023 | $506.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890628 | 1/25/2023 | $415.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890629 | 1/25/2023 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890630 | 1/25/2023 | $290.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890631 | 1/25/2023 | $22.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233385983 | 2/17/2023 | $434.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV233386002 | 2/17/2023 | $301.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890948 | 1/25/2023 | $161.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890888 | 1/25/2023 | $0.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890922 | 2/17/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890933 | 1/25/2023 | $373.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890934 | 1/25/2023 | $286.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890936 | 1/25/2023 | $159.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890937 | 1/25/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890939 | 1/25/2023 | $116.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890940 | 2/8/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890941 | 2/15/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890944 | 1/25/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890945 | 1/25/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890920 | 2/15/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890947 | 1/25/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890919 | 2/11/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890949 | 1/25/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890950 | 1/25/2023 | $3.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890952 | 1/25/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890954 | 1/25/2023 | $315.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890956 | 1/25/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890958 | 1/25/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890959 | 1/25/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890960 | 1/25/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890961 | 1/25/2023 | $104.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890962 | 1/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890965 | 1/25/2023 | $254.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890966 | 1/25/2023 | $42.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890946 | 1/25/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890902 | 2/9/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890773 | 1/25/2023 | $1.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890890 | 1/25/2023 | $15.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890891 | 1/25/2023 | $2.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890892 | 1/25/2023 | $2,786.24 |

Transfers During the 90-Day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890893 | 1/25/2023 | $413.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890894 | 1/25/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890895 | 1/25/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890896 | 1/25/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890897 | 1/25/2023 | $49.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890898 | 1/25/2023 | $86.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890899 | 1/25/2023 | $136.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890921 | 2/16/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890901 | 2/5/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890969 | 1/25/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890903 | 2/12/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890904 | 2/16/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890909 | 1/25/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890910 | 1/25/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890911 | 1/25/2023 | $181.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890912 | 1/25/2023 | $256.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890913 | 2/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890914 | 2/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890915 | 2/5/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890916 | 2/8/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890917 | 2/9/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890918 | 2/10/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890900 | 1/25/2023 | $421.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891018 | 1/25/2023 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891003 | 1/25/2023 | $788.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891004 | 1/25/2023 | $479.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891005 | 1/25/2023 | $182.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891006 | 1/25/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891007 | 1/25/2023 | $175.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891009 | 1/25/2023 | $2,620.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891010 | 1/25/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891012 | 1/25/2023 | $137.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891013 | 1/25/2023 | $180.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891014 | 1/25/2023 | $180.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891015 | 1/25/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890967 | 1/25/2023 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891017 | 1/25/2023 | $196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891000 | 1/25/2023 | $913.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891019 | 1/25/2023 | $275.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891020 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891021 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891022 | 1/25/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891023 | 1/25/2023 | $373.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891024 | 1/25/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891026 | 1/25/2023 | $754.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891027 | 1/25/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891028 | 1/25/2023 | $217.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891029 | 1/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891030 | 1/25/2023 | $475.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806923 | 3/17/2023 | $1,743.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891016 | 1/25/2023 | $122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890985 | 1/25/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890887 | 1/25/2023 | $0.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890970 | 1/25/2023 | $170.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890971 | 1/25/2023 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890972 | 1/25/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890973 | 1/25/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890974 | 1/25/2023 | $76.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890976 | 1/25/2023 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890977 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890978 | 1/25/2023 | $745.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890979 | 1/25/2023 | $97.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890980 | 1/25/2023 | $97.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890981 | 1/25/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891002 | 1/25/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890984 | 1/25/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891001 | 1/25/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890987 | 1/25/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890988 | 1/25/2023 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890991 | 1/25/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890992 | 1/25/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890993 | 1/25/2023 | $161.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890994 | 1/25/2023 | $356.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890995 | 1/25/2023 | $185.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890996 | 1/25/2023 | $788.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890997 | 1/25/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890998 | 1/25/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890999 | 1/25/2023 | $788.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890968 | 1/25/2023 | $188.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890982 | 1/25/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890817 | 1/25/2023 | $19.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890889 | 1/25/2023 | $6.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890805 | 1/25/2023 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890806 | 1/25/2023 | $4.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890807 | 1/25/2023 | $4.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890808 | 1/25/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890809 | 1/25/2023 | $12.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890810 | 1/25/2023 | $12.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890811 | 1/25/2023 | $12.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890812 | 1/25/2023 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890813 | 1/25/2023 | $1.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890814 | 1/25/2023 | $1.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890803 | 1/25/2023 | $87.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890816 | 1/25/2023 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890802 | 1/25/2023 | $10.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890818 | 1/25/2023 | $6.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890819 | 1/25/2023 | $69.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890820 | 1/25/2023 | $69.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890821 | 1/25/2023 | $69.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890822 | 1/25/2023 | $2.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890823 | 1/25/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890824 | 1/25/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890825 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890826 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890827 | 1/25/2023 | $29.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890828 | 1/25/2023 | $29.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890829 | 1/25/2023 | $29.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890815 | 1/25/2023 | $27.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890789 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890776 | 1/25/2023 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890777 | 1/25/2023 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890778 | 1/25/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890779 | 1/25/2023 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890780 | 1/25/2023 | $19.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890781 | 1/25/2023 | $46.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890782 | 1/25/2023 | $46.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890783 | 1/25/2023 | $48.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890784 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890785 | 1/25/2023 | $13.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890786 | 1/25/2023 | $37.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890804 | 1/25/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890788 | 1/25/2023 | $7.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890832 | 1/25/2023 | $4.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890790 | 1/25/2023 | $7.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890791 | 1/25/2023 | $7.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890792 | 1/25/2023 | $37.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890793 | 1/25/2023 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890794 | 1/25/2023 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890795 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890796 | 1/25/2023 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890797 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890798 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890799 | 1/25/2023 | $21.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890800 | 1/25/2023 | $66.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890801 | 1/25/2023 | $46.80 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890787 | 1/25/2023 | $1.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890874 | 1/25/2023 | $90.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890861 | 1/25/2023 | $13.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890862 | 1/25/2023 | $13.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890863 | 1/25/2023 | $6.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890864 | 1/25/2023 | $14.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890865 | 1/25/2023 | $14.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890866 | 1/25/2023 | $7.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890867 | 1/25/2023 | $13.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890868 | 1/25/2023 | $13.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890869 | 1/25/2023 | $75.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890870 | 1/25/2023 | $87.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890871 | 1/25/2023 | $75.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890830 | 1/25/2023 | $7.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890873 | 1/25/2023 | $90.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890858 | 1/25/2023 | $17.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890875 | 1/25/2023 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890876 | 1/25/2023 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890877 | 1/25/2023 | $37.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890878 | 1/25/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890879 | 1/25/2023 | $20.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890880 | 1/25/2023 | $20.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890881 | 1/25/2023 | $32.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890882 | 1/25/2023 | $32.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890883 | 2/3/2023 | $32.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890884 | 1/25/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890885 | 1/25/2023 | $25.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 104

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890886 | 1/25/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890872 | 1/25/2023 | $90.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890846 | 1/25/2023 | $76.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234891032 | 1/25/2023 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890833 | 1/25/2023 | $27.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890834 | 2/3/2023 | $27.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890835 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890836 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890837 | 1/25/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890838 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890839 | 1/25/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890840 | 1/25/2023 | $19.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890841 | 1/25/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890842 | 1/25/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890843 | 1/25/2023 | $53.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890860 | 1/25/2023 | $40.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890845 | 1/25/2023 | $4.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890859 | 1/25/2023 | $20.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890847 | 2/3/2023 | $76.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890848 | 1/25/2023 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890849 | 1/25/2023 | $15.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890850 | 1/25/2023 | $6.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890851 | 1/25/2023 | $6.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890852 | 1/25/2023 | $116.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890853 | 1/25/2023 | $51.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890854 | 1/25/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890855 | 1/25/2023 | $35.81 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890856 | 1/25/2023 | $8.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890857 | 1/25/2023 | $1.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890831 | 1/25/2023 | $802.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 112938 | $348,985.64 | 3/3/2023 | INV234890844 | 1/25/2023 | $4.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962346 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002680 | 2/22/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962334 | 3/23/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962335 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962336 | 3/23/2023 | $256.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962337 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962338 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962339 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962340 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962341 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962342 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962343 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962332 | 3/23/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962345 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962331 | 3/23/2023 | $889.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962347 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962348 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962349 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962350 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962351 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962352 | 3/24/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962353 | 3/25/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962354 | 3/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962355 | 3/29/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962356 | 3/30/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962357 | 3/31/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962360 | 3/23/2023 | $42.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962344 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238128867 | 3/1/2023 | $382.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962419 | 3/23/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002682 | 2/22/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002683 | 2/22/2023 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002684 | 2/22/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002685 | 2/22/2023 | $6.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002686 | 2/22/2023 | $90.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002687 | 3/3/2023 | $90.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002688 | 2/22/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002689 | 2/22/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | inv238128398 | 2/23/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | inv238128420 | 2/23/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962333 | 3/23/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | inv238128522 | 2/23/2023 | $184.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962363 | 3/23/2023 | $130.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962318 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962319 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962320 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962321 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962322 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962323 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962324 | 3/23/2023 | $132.50 |

Transfers During the 90 Days Prior to Filing

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962325 | 3/26/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962326 | 3/30/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962328 | 3/23/2023 | $47.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962329 | 3/23/2023 | $334.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962330 | 3/23/2023 | $125.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | inv238128484 | 2/23/2023 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962406 | 3/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962392 | 3/23/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962393 | 3/23/2023 | $392.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962394 | 3/23/2023 | $94.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962395 | 3/23/2023 | $5.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962396 | 3/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962397 | 3/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962398 | 3/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962399 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962400 | 3/23/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962401 | 3/23/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962403 | 3/23/2023 | $662.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962361 | 3/23/2023 | $42.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962405 | 3/26/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962389 | 3/23/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962407 | 3/23/2023 | $335.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962408 | 3/23/2023 | $172.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962409 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962410 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962411 | 3/23/2023 | $160.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962412 | 3/23/2023 | $131.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962413 | 3/23/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962414 | 3/23/2023 | $280.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962415 | 3/23/2023 | $10.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962416 | 3/23/2023 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962417 | 3/23/2023 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002567 | 2/22/2023 | $439.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962404 | 3/23/2023 | $1,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962377 | 3/23/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002679 | 2/22/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962364 | 3/23/2023 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962365 | 3/23/2023 | $651.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962366 | 3/23/2023 | $87.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962367 | 3/23/2023 | $53.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962368 | 3/23/2023 | $264.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962369 | 3/23/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962370 | 3/23/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962371 | 3/23/2023 | $245.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962372 | 3/23/2023 | $146.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962373 | 3/23/2023 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962374 | 3/23/2023 | $15.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962391 | 3/23/2023 | $84.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962376 | 3/23/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962390 | 3/23/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962378 | 3/23/2023 | $312.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962379 | 3/23/2023 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962380 | 3/23/2023 | $169.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962381 | 3/23/2023 | $284.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962382 | 3/23/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962383 | 3/23/2023 | $187.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962384 | 3/23/2023 | $59.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962385 | 3/23/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962386 | 3/23/2023 | $187.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962387 | 3/23/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962388 | 3/23/2023 | $245.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962362 | 3/23/2023 | $183.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962375 | 3/23/2023 | $45.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002609 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002681 | 2/22/2023 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002597 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002598 | 2/22/2023 | $44.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002599 | 2/22/2023 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002600 | 2/22/2023 | $6.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002601 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002602 | 2/22/2023 | $100.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002603 | 2/22/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002604 | 2/22/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002605 | 2/22/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002606 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002595 | 2/22/2023 | $336.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002608 | 2/22/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002594 | 2/22/2023 | $58.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002610 | 2/22/2023 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002611 | 2/22/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002612 | 2/22/2023 | $17.83 |

Transfer Avoiding Payments Detail Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002613 | 2/22/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002614 | 2/22/2023 | $324.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002615 | 2/22/2023 | $194.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002616 | 2/22/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002617 | 2/22/2023 | $160.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002618 | 2/22/2023 | $153.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002619 | 2/22/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002620 | 2/22/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002621 | 2/22/2023 | $153.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002607 | 2/22/2023 | $362.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002581 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806920 | 3/17/2023 | $804.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002569 | 2/22/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002570 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002571 | 2/22/2023 | $816.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002572 | 2/22/2023 | $702.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002573 | 2/22/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002574 | 2/22/2023 | $129.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002575 | 2/22/2023 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002576 | 2/22/2023 | $495.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002577 | 2/22/2023 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002578 | 2/22/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002596 | 2/22/2023 | $535.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002580 | 2/22/2023 | $41.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002624 | 2/22/2023 | $21.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002582 | 2/22/2023 | $167.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002583 | 2/22/2023 | $193.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002584 | 2/22/2023 | $42.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002585 | 2/22/2023 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002586 | 2/22/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002587 | 2/22/2023 | $10.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002588 | 2/22/2023 | $10.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002589 | 2/22/2023 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002590 | 2/22/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002591 | 2/22/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002592 | 2/22/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002593 | 2/22/2023 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002579 | 2/22/2023 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002666 | 2/22/2023 | $116.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002653 | 2/22/2023 | $0.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002654 | 2/22/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002655 | 2/22/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002656 | 2/22/2023 | $1.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002657 | 2/22/2023 | $191.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002658 | 2/22/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002659 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002660 | 2/22/2023 | $552.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002661 | 2/22/2023 | $64.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002662 | 2/22/2023 | $213.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002663 | 2/22/2023 | $2.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002622 | 2/22/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002665 | 2/22/2023 | $92.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002650 | 2/22/2023 | $337.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002667 | 2/22/2023 | $51.40 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002668 | 2/22/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002669 | 2/22/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002670 | 2/22/2023 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002671 | 2/22/2023 | $20.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002672 | 2/22/2023 | $20.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002673 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002674 | 2/22/2023 | $169.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002675 | 2/22/2023 | $6.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002676 | 2/22/2023 | $14.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002677 | 2/22/2023 | $67.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002678 | 2/22/2023 | $50.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002664 | 2/22/2023 | $25.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002638 | 2/22/2023 | $249.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962420 | 3/23/2023 | $198.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002625 | 2/22/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002626 | 2/22/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002627 | 2/22/2023 | $433.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002628 | 2/22/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002629 | 2/22/2023 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002630 | 2/22/2023 | $299.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002631 | 2/22/2023 | $20.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002632 | 2/22/2023 | $17.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002633 | 2/22/2023 | $19.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002634 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002635 | 2/22/2023 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002652 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002637 | 2/22/2023 | $10.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002651 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002639 | 2/22/2023 | $74.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002640 | 2/22/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002641 | 2/22/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002642 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002643 | 2/22/2023 | $94.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002644 | 2/22/2023 | $81.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002645 | 2/22/2023 | $81.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002646 | 2/22/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002647 | 2/22/2023 | $147.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002648 | 2/22/2023 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002649 | 2/22/2023 | $200.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002623 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002636 | 2/22/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962581 | 3/23/2023 | $31.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962536 | 3/23/2023 | $400.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962569 | 3/23/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962570 | 3/23/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962571 | 3/23/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962572 | 3/23/2023 | $118.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962573 | 3/23/2023 | $79.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962574 | 3/23/2023 | $5.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962575 | 3/23/2023 | $118.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962576 | 3/23/2023 | $75.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962577 | 3/23/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962578 | 3/23/2023 | $153.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962567 | 3/23/2023 | $101.46 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962580 | 3/23/2023 | $331.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962566 | 3/23/2023 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962582 | 3/23/2023 | $286.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962583 | 3/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962584 | 3/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962585 | 3/23/2023 | $351.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962586 | 3/23/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962587 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962588 | 3/23/2023 | $70.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962589 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962590 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962591 | 3/23/2023 | $54.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962592 | 3/23/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962593 | 3/23/2023 | $7.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962579 | 3/23/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962553 | 3/23/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962418 | 3/23/2023 | $149.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962538 | 3/23/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962539 | 3/23/2023 | $39.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962542 | 3/23/2023 | $16.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962543 | 3/23/2023 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962544 | 3/23/2023 | $632.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962545 | 3/23/2023 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962546 | 3/23/2023 | $101.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962548 | 3/23/2023 | $1,218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962549 | 3/23/2023 | $121.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962550 | 3/23/2023 | $913.92 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962568 | 3/23/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962552 | 3/23/2023 | $49.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962596 | 3/23/2023 | $46.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962554 | 3/23/2023 | $331.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962555 | 3/23/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962556 | 3/23/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962557 | 3/23/2023 | $691.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962558 | 3/23/2023 | $153.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962559 | 3/23/2023 | $191.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962560 | 3/23/2023 | $175.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962561 | 3/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962562 | 3/23/2023 | $224.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962563 | 3/23/2023 | $229.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962564 | 3/23/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962565 | 3/23/2023 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962551 | 3/23/2023 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962640 | 3/23/2023 | $17.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962626 | 3/23/2023 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962627 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962629 | 3/23/2023 | $281.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962630 | 3/23/2023 | $296.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962631 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962632 | 3/23/2023 | $69.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962633 | 3/23/2023 | $257.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962634 | 3/23/2023 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962635 | 3/23/2023 | $424.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962636 | 3/23/2023 | $219.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962637 | 3/23/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962594 | 3/23/2023 | $349.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962639 | 3/23/2023 | $1,033.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962623 | 3/23/2023 | $253.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962641 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962642 | 3/23/2023 | $45.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962644 | 3/23/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962645 | 3/23/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962647 | 3/23/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962648 | 3/23/2023 | $57.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962649 | 3/23/2023 | $50.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962650 | 3/23/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962651 | 3/23/2023 | $4.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962652 | 3/23/2023 | $363.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962653 | 3/23/2023 | $377.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962654 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962638 | 3/22/2023 | $147.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962611 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962535 | 3/23/2023 | $93.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962597 | 3/23/2023 | $373.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962598 | 3/23/2023 | $64.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962599 | 3/23/2023 | $104.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962600 | 3/23/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962601 | 3/23/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962602 | 3/23/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962604 | 3/23/2023 | $122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962605 | 3/23/2023 | $225.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962606 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962607 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962608 | 3/23/2023 | $127.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962625 | 3/23/2023 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962610 | 3/23/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962624 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962612 | 3/23/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962613 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962614 | 3/23/2023 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962615 | 3/23/2023 | $3.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962616 | 3/23/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962617 | 3/23/2023 | $198.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962618 | 3/23/2023 | $215.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962619 | 3/23/2023 | $198.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962620 | 3/23/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962621 | 3/23/2023 | $196.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962622 | 3/23/2023 | $104.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962595 | 3/23/2023 | $281.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962609 | 3/23/2023 | $137.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962465 | 3/23/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962537 | 3/23/2023 | $68.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962450 | 3/23/2023 | $371.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962451 | 3/23/2023 | $371.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962452 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962453 | 3/23/2023 | $264.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962454 | 3/23/2023 | $264.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962455 | 3/23/2023 | $132.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962456 | 3/23/2023 | $152.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962457 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962461 | 3/23/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962462 | 3/23/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962448 | 3/23/2023 | $36.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962464 | 3/23/2023 | $23.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962447 | 3/23/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962466 | 3/23/2023 | $312.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962467 | 3/23/2023 | $38.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962468 | 3/23/2023 | $53.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962469 | 3/23/2023 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962470 | 3/23/2023 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962471 | 3/23/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962472 | 3/23/2023 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962473 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962474 | 3/23/2023 | $4.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962475 | 3/23/2023 | $809.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962476 | 3/23/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962477 | 3/23/2023 | $280.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962463 | 3/23/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962434 | 3/23/2023 | $236.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962421 | 3/23/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962422 | 3/23/2023 | $492.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962423 | 3/23/2023 | $100.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962424 | 3/23/2023 | $6.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962425 | 3/23/2023 | $742.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962426 | 3/23/2023 | $190.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962427 | 3/23/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962428 | 3/23/2023 | $309.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962429 | 3/23/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962430 | 3/23/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962431 | 3/23/2023 | $6.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962449 | 3/23/2023 | $371.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962433 | 3/23/2023 | $220.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962480 | 3/23/2023 | $244.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962435 | 3/23/2023 | $240.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962436 | 3/23/2023 | $116.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962437 | 3/23/2023 | $227.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962438 | 3/23/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962439 | 3/23/2023 | $212.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962440 | 3/23/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962441 | 3/23/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962442 | 3/23/2023 | $407.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962443 | 3/23/2023 | $1,064.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962444 | 3/23/2023 | $512.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962445 | 3/23/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962446 | 3/23/2023 | $130.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962432 | 3/23/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962522 | 3/23/2023 | $117.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962509 | 3/23/2023 | $225.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962510 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962511 | 3/23/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962512 | 3/23/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962513 | 3/23/2023 | $18.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962514 | 3/23/2023 | $196.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962515 | 3/23/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962516 | 3/23/2023 | $7.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962517 | 3/23/2023 | $7.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962518 | 3/23/2023 | $168.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962519 | 3/23/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962478 | 3/23/2023 | $137.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962521 | 3/23/2023 | $28.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962506 | 3/23/2023 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962523 | 3/23/2023 | $526.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962524 | 3/23/2023 | $504.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962525 | 3/23/2023 | $156.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962526 | 3/23/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962527 | 3/23/2023 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962528 | 3/23/2023 | $10.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962529 | 3/23/2023 | $8.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962530 | 3/23/2023 | $386.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962531 | 3/23/2023 | $180.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962532 | 3/23/2023 | $201.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962533 | 3/23/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962534 | 3/23/2023 | $400.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962520 | 3/23/2023 | $61.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962494 | 3/23/2023 | $53.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002566 | 2/22/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962481 | 3/23/2023 | $259.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962482 | 3/23/2023 | $402.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962483 | 3/23/2023 | $37.10 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 121

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962484 | 3/23/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962485 | 3/23/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962486 | 3/23/2023 | $151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962487 | 3/23/2023 | $14.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962488 | 3/23/2023 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962489 | 3/23/2023 | $141.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962490 | 3/23/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962491 | 3/23/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962508 | 3/23/2023 | $294.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962493 | 3/23/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962507 | 3/23/2023 | $198.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962495 | 3/23/2023 | $217.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962496 | 3/23/2023 | $68.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962497 | 3/23/2023 | $486.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962498 | 3/23/2023 | $131.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962499 | 3/23/2023 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962500 | 3/23/2023 | $14.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962501 | 3/23/2023 | $12.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962502 | 3/23/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962503 | 3/23/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962504 | 3/23/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962505 | 3/23/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962479 | 3/23/2023 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962492 | 3/23/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976840 | 2/22/2023 | $17.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807147 | 3/17/2023 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976828 | 2/22/2023 | $6.03 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976829 | 2/22/2023 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976830 | 2/22/2023 | $10.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976831 | 2/22/2023 | $16.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976832 | 2/22/2023 | $17.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976833 | 2/22/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976834 | 2/22/2023 | $90.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976835 | 2/22/2023 | $9.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976836 | 2/22/2023 | $881.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976837 | 2/22/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976826 | 2/22/2023 | $3.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976839 | 2/22/2023 | $44.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976825 | 2/22/2023 | $3.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976841 | 2/22/2023 | $300.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976842 | 2/22/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976843 | 2/22/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976844 | 2/22/2023 | $418.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976845 | 2/22/2023 | $44.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976846 | 2/22/2023 | $214.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976847 | 2/22/2023 | $43.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976848 | 2/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976849 | 2/22/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976850 | 2/22/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976851 | 2/22/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976852 | 2/22/2023 | $71.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976838 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807173 | 3/17/2023 | $181.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002337 | 2/22/2023 | $5.55 |

Transferring Debtors Payment Summary

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807153 | 3/17/2023 | $814.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807156 | 3/17/2023 | $217.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807157 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807159 | 3/17/2023 | $167.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807160 | 3/17/2023 | $360.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807161 | 3/17/2023 | $544.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807163 | 3/17/2023 | $396.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807164 | 3/17/2023 | $187.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807165 | 3/17/2023 | $350.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807167 | 3/17/2023 | $195.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976827 | 2/22/2023 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807170 | 3/17/2023 | $544.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976855 | 2/22/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807175 | 3/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807176 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807177 | 3/17/2023 | $289.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807181 | 3/17/2023 | $353.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807182 | 3/17/2023 | $594.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807183 | 3/17/2023 | $460.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807184 | 3/17/2023 | $539.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807188 | 3/17/2023 | $275.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807191 | 3/17/2023 | $246.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807193 | 3/17/2023 | $311.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976823 | 2/22/2023 | $4.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976824 | 2/22/2023 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807168 | 3/17/2023 | $423.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976897 | 2/22/2023 | $2.84 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976884 | 2/25/2023 | $20.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976885 | 2/26/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976886 | 3/1/2023 | $169.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976887 | 3/2/2023 | $6.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976888 | 2/22/2023 | $67.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976889 | 2/22/2023 | $50.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976890 | 2/22/2023 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976891 | 2/22/2023 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976892 | 2/22/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976893 | 2/22/2023 | $6.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976894 | 2/22/2023 | $90.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976853 | 2/22/2023 | $56.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976896 | 2/22/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976881 | 2/22/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976898 | 2/22/2023 | $198.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976899 | 2/22/2023 | $138.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976900 | 2/22/2023 | $145.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976901 | 2/22/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976902 | 2/22/2023 | $1,102.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002330 | 2/22/2023 | $896.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002331 | 2/22/2023 | $4.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002332 | 2/22/2023 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002333 | 2/22/2023 | $3.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002334 | 2/22/2023 | $3.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002335 | 2/22/2023 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002568 | 2/22/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976895 | 2/22/2023 | $66.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976869 | 2/26/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807145 | 3/17/2023 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976856 | 2/22/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976857 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976858 | 2/22/2023 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976859 | 2/22/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976860 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976861 | 2/22/2023 | $21.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976862 | 2/22/2023 | $433.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976863 | 2/22/2023 | $17.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976864 | 2/22/2023 | $81.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976865 | 2/22/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976866 | 2/22/2023 | $147.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976883 | 2/24/2023 | $20.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976868 | 2/23/2023 | $337.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976882 | 2/23/2023 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976870 | 3/2/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976871 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976872 | 2/22/2023 | $552.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976873 | 2/22/2023 | $64.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976874 | 2/22/2023 | $213.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976875 | 2/22/2023 | $2.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976876 | 2/22/2023 | $25.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976877 | 2/22/2023 | $92.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976878 | 2/22/2023 | $116.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976879 | 2/22/2023 | $51.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976880 | 2/22/2023 | $24.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976854 | 2/22/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237976867 | 2/22/2023 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806980 | 3/17/2023 | $155.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807152 | 3/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806965 | 3/17/2023 | $540.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806966 | 3/17/2023 | $874.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806967 | 3/17/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806968 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806969 | 3/17/2023 | $679.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806970 | 3/17/2023 | $693.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806971 | 3/17/2023 | $381.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806972 | 3/17/2023 | $360.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806973 | 3/17/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806974 | 3/17/2023 | $1,546.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806960 | 3/17/2023 | $273.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806978 | 3/17/2023 | $323.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806959 | 3/17/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806981 | 3/17/2023 | $342.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806982 | 3/17/2023 | $420.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806984 | 3/17/2023 | $401.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806985 | 3/17/2023 | $319.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806989 | 3/17/2023 | $712.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806991 | 3/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806992 | 3/17/2023 | $358.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806994 | 3/17/2023 | $406.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806996 | 3/17/2023 | $383.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806998 | 3/17/2023 | $155.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806999 | 3/17/2023 | $516.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807000 | 3/17/2023 | $460.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806976 | 3/17/2023 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806940 | 3/17/2023 | $496.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV240962655 | 3/23/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806924 | 3/17/2023 | $314.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806925 | 3/17/2023 | $442.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806926 | 3/17/2023 | $158.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806927 | 3/17/2023 | $771.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806929 | 3/17/2023 | $298.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806930 | 3/17/2023 | $867.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806932 | 3/17/2023 | $595.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806933 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806934 | 3/17/2023 | $326.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806935 | 3/17/2023 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806962 | 3/17/2023 | $271.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806937 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807003 | 3/17/2023 | $159.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806942 | 3/17/2023 | $182.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806943 | 3/17/2023 | $321.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806946 | 3/17/2023 | $176.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806947 | 3/17/2023 | $718.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806948 | 3/17/2023 | $141.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806949 | 3/17/2023 | $274.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806950 | 3/17/2023 | $125.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806952 | 3/17/2023 | $625.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806953 | 3/17/2023 | $30.00 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                     Exhibit A                     P. 128

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806955 | 3/17/2023 | $463.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806956 | 3/17/2023 | $478.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806958 | 3/17/2023 | $708.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806936 | 3/17/2023 | $1,191.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807122 | 3/17/2023 | $283.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807100 | 3/17/2023 | $505.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807102 | 3/17/2023 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807103 | 3/17/2023 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807104 | 3/17/2023 | $248.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807105 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807108 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807112 | 3/17/2023 | $267.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807114 | 3/17/2023 | $177.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807115 | 3/17/2023 | $805.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807116 | 3/17/2023 | $406.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807117 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807001 | 3/17/2023 | $464.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807121 | 3/17/2023 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807094 | 3/17/2023 | $316.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807126 | 3/17/2023 | $286.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807129 | 3/17/2023 | $305.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807130 | 3/17/2023 | $338.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807131 | 3/17/2023 | $130.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807132 | 3/17/2023 | $232.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807133 | 3/17/2023 | $310.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807134 | 3/17/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807135 | 3/17/2023 | $257.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807139 | 3/17/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807141 | 3/17/2023 | $477.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807143 | 3/17/2023 | $291.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807144 | 3/17/2023 | $711.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807120 | 3/17/2023 | $378.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807022 | 3/17/2023 | $550.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002338 | 2/22/2023 | $10.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807005 | 3/17/2023 | $630.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807006 | 3/17/2023 | $248.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807009 | 3/17/2023 | $161.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807010 | 3/17/2023 | $1,497.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807011 | 3/17/2023 | $245.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807012 | 3/17/2023 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807013 | 3/17/2023 | $219.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807014 | 3/17/2023 | $320.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807015 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807016 | 3/17/2023 | $223.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807017 | 3/17/2023 | $1,119.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807096 | 3/17/2023 | $565.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807021 | 3/17/2023 | $646.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807095 | 3/17/2023 | $197.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807024 | 3/17/2023 | $741.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807025 | 3/17/2023 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807028 | 3/17/2023 | $220.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807082 | 3/17/2023 | $695.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807084 | 3/17/2023 | $252.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807085 | 3/17/2023 | $300.30 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 130

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807088 | 3/17/2023 | $262.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807089 | 3/17/2023 | $852.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807091 | 3/17/2023 | $605.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807092 | 3/17/2023 | $268.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807093 | 3/17/2023 | $370.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807002 | 3/17/2023 | $171.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237807018 | 3/17/2023 | $395.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002495 | 2/22/2023 | $174.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002453 | 2/22/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002483 | 2/22/2023 | $206.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002484 | 2/22/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002485 | 2/22/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002486 | 2/22/2023 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002487 | 2/22/2023 | $271.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002488 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002489 | 2/22/2023 | $25.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002490 | 2/22/2023 | $44.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002491 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002492 | 2/22/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002481 | 2/22/2023 | $237.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002494 | 2/22/2023 | $5.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002480 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002496 | 2/22/2023 | $283.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002497 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002498 | 2/22/2023 | $741.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002499 | 2/22/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002500 | 2/22/2023 | $23.41 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                    Exhibit A                                    P. 131

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002501 | 2/22/2023 | $1,123.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002502 | 2/22/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002503 | 2/22/2023 | $47.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002504 | 2/22/2023 | $5.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002505 | 2/22/2023 | $30.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002506 | 2/22/2023 | $55.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002507 | 2/22/2023 | $47.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002493 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002467 | 2/22/2023 | $44.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002336 | 2/22/2023 | $6.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002455 | 2/22/2023 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002456 | 2/22/2023 | $104.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002457 | 2/22/2023 | $104.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002458 | 2/22/2023 | $104.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002459 | 2/22/2023 | $70.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002460 | 2/22/2023 | $4.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002461 | 2/22/2023 | $20.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002462 | 2/22/2023 | $11.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002463 | 2/22/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002464 | 2/22/2023 | $560.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002482 | 2/22/2023 | $300.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002466 | 2/22/2023 | $136.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002510 | 2/22/2023 | $39.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002468 | 2/22/2023 | $489.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002469 | 2/22/2023 | $291.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002470 | 2/22/2023 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002471 | 2/22/2023 | $214.20 |

Discovery Refuse Management, Inc.d ba DRM Waste Management (2276910)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 132

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002472 | 2/22/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002473 | 2/22/2023 | $14.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002474 | 2/22/2023 | $369.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002475 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002476 | 2/22/2023 | $43.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002477 | 2/22/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002478 | 2/22/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002479 | 2/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002465 | 2/22/2023 | $321.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002553 | 2/22/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002540 | 2/22/2023 | $71.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002541 | 2/22/2023 | $2.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002542 | 2/22/2023 | $2.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002543 | 2/22/2023 | $148.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002544 | 2/22/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002545 | 2/22/2023 | $8.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002546 | 2/22/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002547 | 2/22/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002548 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002549 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002550 | 2/22/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002508 | 2/22/2023 | $62.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002552 | 2/22/2023 | $56.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002537 | 2/22/2023 | $54.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002554 | 2/22/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002555 | 2/22/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002556 | 2/22/2023 | $400.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002557 | 2/22/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002558 | 3/3/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002559 | 2/22/2023 | $52.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002560 | 2/22/2023 | $22.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002561 | 2/22/2023 | $1,063.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002562 | 2/22/2023 | $5.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002563 | 2/22/2023 | $404.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002564 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002565 | 2/22/2023 | $143.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002551 | 2/22/2023 | $92.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002524 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002452 | 2/22/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002511 | 2/22/2023 | $244.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002512 | 2/22/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002513 | 2/22/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002514 | 2/22/2023 | $104.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002515 | 2/22/2023 | $81.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002516 | 2/22/2023 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002517 | 2/22/2023 | $291.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002518 | 2/22/2023 | $139.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002519 | 2/22/2023 | $0.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002520 | 2/22/2023 | $35.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002521 | 2/22/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002539 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002523 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002538 | 2/22/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002525 | 2/22/2023 | $55.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002526 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002527 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002529 | 2/22/2023 | $15.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002530 | 2/22/2023 | $50.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002531 | 2/22/2023 | $28.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002532 | 2/22/2023 | $19.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002533 | 2/22/2023 | $9.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002534 | 2/22/2023 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002535 | 2/22/2023 | $8.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002536 | 2/22/2023 | $40.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002509 | 2/22/2023 | $29.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002522 | 2/22/2023 | $49.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002382 | 2/22/2023 | $42.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002454 | 2/22/2023 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002370 | 2/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002371 | 2/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002372 | 2/22/2023 | $1,102.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002373 | 2/22/2023 | $10.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002374 | 2/22/2023 | $17.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002375 | 2/22/2023 | $7.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002376 | 2/22/2023 | $9.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002377 | 2/22/2023 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002378 | 2/22/2023 | $6.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002379 | 2/22/2023 | $47.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002368 | 2/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002381 | 2/22/2023 | $596.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002367 | 2/22/2023 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002383 | 2/22/2023 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002384 | 2/22/2023 | $24.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002385 | 2/22/2023 | $347.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002386 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002387 | 2/22/2023 | $5.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002388 | 2/22/2023 | $24.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002389 | 2/22/2023 | $184.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002390 | 2/22/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002391 | 2/22/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002392 | 3/3/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002393 | 2/22/2023 | $3.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002394 | 2/22/2023 | $22.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002380 | 2/22/2023 | $125.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002352 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002339 | 2/22/2023 | $16.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002340 | 2/22/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002341 | 3/3/2023 | $66.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002342 | 2/22/2023 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002343 | 2/22/2023 | $21.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002344 | 2/22/2023 | $42.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002345 | 2/22/2023 | $77.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002346 | 2/22/2023 | $198.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002347 | 2/22/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002348 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002349 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002369 | 2/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002351 | 2/22/2023 | $62.04 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002397 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002353 | 2/22/2023 | $65.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002354 | 2/22/2023 | $63.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002355 | 2/22/2023 | $138.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002356 | 2/22/2023 | $122.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002357 | 2/22/2023 | $145.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002358 | 2/22/2023 | $145.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002359 | 2/22/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002360 | 2/22/2023 | $316.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002361 | 2/22/2023 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002362 | 2/22/2023 | $40.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002363 | 2/22/2023 | $6.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002366 | 2/22/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002350 | 2/22/2023 | $138.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002439 | 2/22/2023 | $277.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002426 | 2/22/2023 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002427 | 2/22/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002428 | 2/22/2023 | $44.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002429 | 2/22/2023 | $17.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002430 | 2/22/2023 | $39.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002431 | 2/22/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002432 | 2/22/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002433 | 2/22/2023 | $563.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002434 | 2/22/2023 | $223.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002435 | 2/22/2023 | $66.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002436 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002395 | 2/22/2023 | $6.99 |

Transfers During Preference Period 113548

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002438 | 2/22/2023 | $303.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002423 | 2/22/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002440 | 2/22/2023 | $310.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002441 | 2/22/2023 | $290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002442 | 2/22/2023 | $296.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002443 | 2/22/2023 | $300.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002444 | 2/22/2023 | $289.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002445 | 2/22/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002446 | 2/22/2023 | $675.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002447 | 2/22/2023 | $23.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002448 | 2/22/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002449 | 2/22/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002450 | 2/22/2023 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002451 | 2/22/2023 | $18.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002437 | 2/22/2023 | $41.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002411 | 2/22/2023 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV237806922 | 3/17/2023 | $188.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002398 | 3/3/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002399 | 2/22/2023 | $122.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002400 | 2/22/2023 | $90.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002401 | 2/22/2023 | $37.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002402 | 2/22/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002403 | 2/22/2023 | $455.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002404 | 2/22/2023 | $127.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002405 | 2/22/2023 | $81.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002406 | 2/22/2023 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002407 | 2/22/2023 | $325.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002408 | 2/22/2023 | $9.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002425 | 2/22/2023 | $113.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002410 | 2/22/2023 | $233.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002424 | 2/22/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002412 | 2/22/2023 | $881.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002413 | 2/22/2023 | $380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002414 | 2/22/2023 | $226.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002415 | 2/22/2023 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002416 | 2/22/2023 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002417 | 2/22/2023 | $8.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002418 | 2/22/2023 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002419 | 2/22/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002420 | 2/22/2023 | $11.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002421 | 2/22/2023 | $11.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002422 | 2/22/2023 | $339.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002396 | 2/22/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 113548 | $338,182.63 | 4/5/2023 | INV238002409 | 2/22/2023 | $0.16 |

**Totals:**   **4 transfer(s),**   **$972,679.26**